B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of Texas

In re **Royce Homes, LP** ,
Debtor

Case No. **09-32467-H4-7**

Chapter **7**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 4,622.00 | | |
| B - Personal Property | Yes | 4 | 867,883.61 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 2947 | | 33,569,596.12 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 2957 | | | |
| Total Assets | | | 872,505.61 | | |
| Total Liabilities | | | | 33,569,596.12 | |

B6A (Official Form 6A) (12/07)

.

In re     **Royce Homes, LP**                                                  Case No.   **09-32467-H4-7**
                                                                        ,
                                         Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Lot 602, Block 18, Willow Forest Section 2, .3050 Acres, Singleleaf Lane.  Tax Account No. 114-554-018-0602.  Value and description are based HCAD.** | | - | 4,410.00 | 0.00 |
| **Reserve A, Block 1 (open space) Fairfax Village, .0279 acres, Fairfax Green Drive.  Tax Account Number 123-229-001-0038.  Value and description are based on HCAD.** | | - | 109.00 | 0.00 |
| **Reserve B, Block 1 (open space) Fairfax Village, .0216 acres, Fairfax Green Drive, Tax Account Number 123-229-001-0039, Value and description are based on HCAD.** | | - | 103.00 | 0.00 |

| | | |
|---|---|---|
| Sub-Total > | 4,622.00 | (Total of this page) |
| Total > | 4,622.00 | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re   **Royce Homes, LP**                              ,      Case No.   **09-32467-H4-7**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

    **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Amegy Bank of Texas, Account No. 0000061174. Acount was overdrawn by 47,979.68 due to garnishment.** | - | 0.00 |
| | | | **Amegy Bank of Texas; Sweep Account No. 0000961174** | - | 0.00 |
| | | | **Amegy Bank of Texas; Account No. 0444400176** | - | 0.00 |
| | | | **Amegy Bank of Texas, payroll account, No. 78824** | - | 0.00 |
| | | | **Amegy Bank of Texas, Account No. 9001168** | - | 0.00 |
| | | | **Amegy Bank of Texas; Account No. 3340716 - Earnest money account.** | - | 0.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >      **0.00**<br>(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Royce Homes, LP**                                                                  ,      Case No.   **09-32467-H4-7**

                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Sole member of Royce Homes - North Carolina, LLC** | **-** | **Unknown** |
| | | **99.9% member interest in Royce Homes - Atlanta, LLC** | **-** | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | | **99.90% limited partner interest in Royce Homes - Dallas, L.P.** | **-** | **Unknown** |
| | | **66.66% limited partnership interest in Texas Colonial Homes, L.P.** | **-** | **Unknown** |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Developer Reimbursement from West Harris County Municipal Utility District No. 21.  Value is approximate.** | **-** | **120,000.00** |
| | | **Elan advances. value is value reflected on books.** | **-** | **40,390.68** |
| | | **Allard Investments a/r, value is value reflected on books.** | **-** | **606.20** |
| | | **Watermark a/r - value is value reflected on books.** | **-** | **19,605.31** |
| | | **Intercompany Receivables are listed on the books at $23,325,455.73.  Fair market values is believed to be $0 based on the insolvency of debtors.** | **-** | **0.00** |

Sub-Total >         **180,602.19**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                   Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re      **Royce Homes, LP**                                              ,      Case No.      **09-32467-H4-7**
_____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Misc. amounts due - see attached schedule from books and records.** | **-** | **506,847.77** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Various lot contracts - See Schedule E.** | **-** | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Master Services Agreement with IBM and software lease** | **-** | **Unknown** |
| | | **Hardware maintenance agreement** | **-** | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |

                                              Sub-Total >           **506,847.77**
                                              (Total of this page)

Sheet __**2**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Royce Homes, LP**                                                                    ,   Case No.   **09-32467-H4-7**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 26.  Boats, motors, and accessories. | X | | | |
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | | **2 office chairs, 1 monitor and printer, 12 file cabinets, 1 metal lateral, 2 wood laterals, 1 monitor, 1 box of cords, 19 storage boxes with dcuments, 4 bins of mail, 1 box of software, 1 monitor, 4 servers, 1 mouse and keyboard, 1 network switch, 1 desk, 16 cubicles, 5 monitors, 1 green bar printer, 2 UPS, 2 server racks, 5 trash cans with office supplies, various plaques/awards, 1 bag of pens, office supplies, 1 picture, 1 clock, 1 box of t-shirts, 1 box of luggage tags (All in Storage in Unit 167)** | - | 1,000.00 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30.  Inventory. | X | | | |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | **58 prepaid Exxon $25 cards and 3 Lowes $100 gift cards** | - | 1,750.00 |
| | | **Approximately 250 boxes located in Storage Unit 171** | - | Unknown |
| | | **Prepaid tap and permit fees (Cypress Falls - $1,000, Parkway Lakes - $500, Heron Lakes - $1,200, City of Houston - $4,095)** | - | 6,795.00 |
| | | **Deposits - see attached Schedule.** | - | 159,367.65 |
| | | **City of Missouri Taps and Permits - Lake Shore Harbour** | - | 11,521.00 |

|  |  |
|---|---|
| Sub-Total > | 180,433.65 |
| (Total of this page) | |
| Total > | 867,883.61 |

Sheet   **3**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

**ROYCE HOMES, L.P.**
OTHER RECEIVABLES - MISC
07/31/08

A/C 1140

| DATE | SUB | DESCRIPTION | BALANCE 12/31/07 | ADDITIONS | PAYMENTS RECEIVED | BALANCE 07/31/08 |
|------|-----|-------------|------------------|-----------|-------------------|------------------|
| **ROYCE HOMES** | | | | | | |
| | | **Corporate** | | | | |
| PTD | 001 | American Express (Shauna Speer dispute charges 2008) | $0.00 | $639.33 | ($1,828.38) | ($1,189.05) |
| PTD | 046 | American Express (John Speer dispute charges 2007) | 1,730.48 | 218.94 | (1,853.62) | 95.80 |
| Jul-07 | 046 | Camden Insurance Premium overpayment January 2007 | 5,027.57 | | (5,027.57) | - |
| Dec-07 | 046 | Materials Rebates Q4 07 | 225,538.50 | 13,884.59 | (239,423.09) | - |
| Apr-08 | 046 | Materials Rebates Q1 08 | - | 134,431.00 | (125,364.32) | 9,066.68 |
| Apr-08 | 046 | Trademark Plumbing | - | 1,380.00 | | 1,380.00 |
| May-08 | 046 | Guaranty Bank deposit - forgery item | | 1,000.00 | | 1,000.00 |
| Jun-08 | 001 | Model Furniture sale | | 166,966.70 | | 166,966.70 |
| Jul-08 | 001 | First Bank Construction draws | | 264,780.11 | (10,548.43) | 254,231.68 |
| Jul-08 | 046 | Unidentified NSF checks (cleared 08/08) | | 1,598.00 | | 1,598.00 |
| Jul-08 | 277 | Wire Construction Draw back to Capital One on clsd job (corr 08/08) | | 32,489.61 | | 32,489.61 |
| Jul-08 | VAR | Trademark Plumbing | | 1,694.00 | | 1,694.00 |
| | | | | | | |
| | | **Southfork Development Receivables from Lingo** | | | | |
| Sep-03 | 226 | Brazoria Co.MUD#25 (Southfork Reserve irrigat tap-A Matters research if PLC exp) | 2,427.00 | | | 2,427.00 |
| Feb-05 | 226 | Lighthouse Energy Services (Lingo to refund) | 25,092.83 | | | 25,092.83 |
| | | | | | | |
| | | **Subdivision Specific** | | | | |
| Aug-05 | 190 | Vill of Kings Lake-Medians (Jackson Lawn, Stacy Kropik Truck, Hstn Stafford Elect) | 10,272.44 | | | 10,272.44 |
| Jun-08 | 236 | Payoff KeyBank (corr 07/08) | | 237,761.83 | (237,606.27) | 155.56 |
| Feb-08 | 251 | Tri-Nett Plumbing (repair-Bonded Builders) | - | 650.00 | | 650.00 |
| Jun-08 | 251 | Payoff KeyBank (corr 07/08) | | 113,192.79 | (113,118.75) | 74.04 |
| Dec-07 | 515 | Tri-Nett Plumbing (water heater repair-Bonded Builders) | 775.00 | | | 775.00 |
| Jun-08 | 546 | Payoff KeyBank (corr 07/08) | | 103,134.78 | (103,067.30) | 67.48 |
| | | **ROYCE HOMES TOTAL** | $361,837.50 | 1,081,671.35 | ($935,472.03) | $506,847.77 |
| | | | | | | |
| **TEXAS COLONIAL** | | | | | | |
| Nov-05 | 753 | CenterPoint Energy (release of easement-reimb by Fitzgerald -developer) | $1,000.00 | | | $1,000.00 |
| Dec-07 | 806 | Channelview Plumbing (water heater replacement-Bonded Builders) | 590.00 | | | 590.00 |
| Apr-08 | 801 | Employee Payroll | - | | (50.00) | (50.00) |
| Apr-08 | 846 | Amex Kopecky Disputed Charges | - | 1,760.54 | | 1,760.54 |
| Jul-08 | 804 | Trademark Plumbing | | 625.00 | | 625.00 |
| | | **TEXAS COLONIAL TOTAL** | $1,590.00 | $2,385.54 | ($50.00) | 3,925.54 |
| | | | | | | |
| | | **GRAND TOTAL** | $363,427.50 | $1,084,056.89 | ($935,522.03) | $510,773.31 |

Prepared by: _____
Reviewed by: _____

**ROYCE HOMES, L.P.**
DEPOSITS - OTHER
07/31/08

A/C 1770

| DESCRIPTION | COMMENTS | DATE | AMOUNT | TOTAL |
|---|---|---|---|---|
| **ROYCE HOMES** | | | | |
| **BUILDING DEPOSITS:** | | | | |
| Turfway Development Partners | Final month rent - corporate office | | $68,333.00 | |
| Octoplant | Deposit on live plants - corporate office | | 120.95 | |
| Gillette Properties | Dep Zunker area off-refund at lease expiration 02/28/0! | | 2,717.00 | $71,170.95 |
| **UTILITY DEPOSITS:** | | | | |
| Brazoria County MUD | 114-SouthFork | $37,712.00 | $1,000.00 | |
| Boechxun MUD | 532-Branford Park (a) | Aug-03 | 3,000.00 | |
| Universal Natural Gas | B02- Lake Windcrest (c ) | Nov-03 | 165.80 | |
| Harris Co. MUD #276 | 234-Yorktown Villas | Nov-04 | 500.00 | |
| Harris Co. MUD #276 | 235-Grant Meadows | Nov-04 | 750.00 | |
| SPRW | 529-Hannover Springs | Nov-04 | 500.00 | |
| Fort Bend MUD #24 | 213-Winfield Lakes | Feb-06 | 1,000.00 | |
| Harris Co. MUD #230 TAP | 219-Grant's Trace | Feb-06 | 1,500.00 | |
| Fort Bend MUD #23 | 213-Winfield Lakes | Mar-06 | 1,500.00 | |
| Fort Bend MUD #24 | 213-Winfield Lakes | Mar-06 | 500.00 | |
| Fort Bend MUD #24 | 213-Winfield Lakes | Apr-06 | 2,500.00 | |
| MC MUD #94 | 184-Spring Trails 65's | Jul-06 | 1,500.00 | |
| MC MUD #94 | 273-Spring Trails 60's | Jul-06 | 1,500.00 | |
| Harris Co. MUD #14 | 136-Bammel Trace | Sep-06 | 500.00 | |
| Harris Co. MUD #397 | 237-Fairfield Village South | Dec-06 | 1,000.00 | |
| Aqua Texas | 257-Highlands Ranch | Mar-07 | 1,000.00 | |
| Aqua Services LP | 279- Highlands Ranch | Apr-07 | 1,000.00 | |
| Fort Bend MUD #66 | 244- Rose Ranch | Jun-07 | 750.00 | |
| Fort Bend MUD # 165 | 282 - Fieldstone | Jul-07 | 500.00 | |
| City of Houston | 284-Park City Village | Jul-08 | 1,000.00 | 21,665.80 |
| **BILLBOARD DEPOSITS:** | | | | |
| JGI Outdoor Advertising | 182-Klein Meadows | Aug-04 | $650.00 | |
| JGI Outdoor Advertising | 244-Rose Ranch | Jul-06 | 450.00 | 1,100.00 |
| **OTHER:** | | | | |
| 1488 Land Development | 153 - Thousand Oaks (d) | Jun-03 | $2,000.00 | |
| United Equities, Inc. | Dep storage unit-renewed lease thru Feb 2008 | Jul-04 | 2,400.00 | |
| Stewart Title | Initial Fence Fee - 247 | Feb-07 | 5,000.00 | |
| Katy Mills Mall | 134-Morton Ranch | Sep-07 | 750.00 | |
| Tetra Financial Group | 046 - model furniture lease back | Oct-07 | 21,187.50 | 31,337.50 |
| **MISCELLANEOUS DEPOSITS:** | | | | |
| **ROYCE HOMES TOTAL** | | | | $125,274.25 |
| **TEXAS COLONIAL** | | | | |
| **BUILDING DEPOSITS:** | | | | |
| Double Investments | New Homes Sales Center-dep refunding 04/07 | | $2,600.00 | |
| Cypresswood Court, Ltd. | New Homes Sales Center Building Deposit | | 2,918.40 | $5,518.40 |
| **UTILITY DEPOSITS:** | | | | |
| Clay Road MUD | 701-Cypress Meadows  (d) | Jul-99 | $500.00 | |
| Mont Co MUD#15 | 760-Gleneagles | Nov-02 | 4,500.00 | |
| Harris Co  Dist 154 | 813-Imperial Ridge (a) | Jul-03 | 1,000.00 | |
| Harris County MUD 89 | 783-Brunswick Lakes | Jul-03 | 500.00 | |
| Forest Hills MUD | 767-Forestwood | Nov-04 | 1,000.00 | |
| Windfern Forest MUD | 753-Mauna Loa Gardens II (a) | May-05 | 1,000.00 | |
| Harris Co. MUD #278 | 797-Atascocita Trace | Aug-05 | 1,950.00 | |
| Harris Co. MUD #221 | 820-Imperial Trace | Nov-05 | 2,500.00 | |
| Harris Co. MUD #26 | 822-Kenswick Meadows | Aug-05 | 500.00 | |
| Parkway UD | 822-Kenswick Meadows | Aug-06 | 1,000.00 | |
| Parkway UD | 829-Sunrise Pines | Jun-06 | 1,000.00 | 15,450.00 |
| **OTHER:** | | | | |
| George Moody, Trustee | 804-Creekside trailer deposit | Apr-03 | $500.00 | |
| Kendall Homes Corp | 760-Glenneagles sales trailer deposit | Apr-04 | 750.00 | |
| Dolphin World | 600-Villas of Las Palmas | May-07 | 1,875.00 | |
| Pirates Property Owners Assoc. | 600-Villas of Las Palmas deposit | Jun-07 | 10,000.00 | 13,125.00 |
| **TEXAS COLONIAL TOTAL** | | | | $34,093.40 |
| **GRAND TOTAL** | | | | $159,367.65 |

(a )  - faxed request for refund
(b )  - left message to inquire on getting refund
(c )  - received in 2007? 2008?
(d )  - MUD doesn't show anything on deposit still outstanding

S:/Accounting/Royce Houston/Greybook 2008

Prepared by:_____
Reviewed by:_____

B6D (Official Form 6D) (12/07)

In re   **Royce Homes, LP**                                   ,          Case No.   **09-32467-H4-7**
                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

**0**___ continuation sheets attached

| | Subtotal (Total of this page) | | |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **0.00** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                  Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

.

In re    **Royce Homes, LP**                                                                    Case No.    __09-32467-H4-7__

_____ ,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

__0__    continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re   **Royce Homes, LP**                                              ,   Case No.   __09-32467-H4-7__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| , Constellation Growth Pa 9131 Ferndale View Dr Houston, TX 77064 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| 1 Happy Home USA, INC P O Box 421435 Houston, TX 77242 | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| 14614 Falling Creek, L.P. 511 E. John Carpenter Freeway Suite 400 Irving, TX 75062 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| 1488 land Development Inc 12102 Great Oak Court Magnolia, TX 77354 | | - | | | | | | 0.00 |

__2946__  continuation sheets attached

Subtotal
(Total of this page)                   0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    S/N:25329-090123   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,    Case No. ___**09-32467-H4-7**_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**156 Supply**<br>**218 South Hwy. 156**<br>**Justin, TX 76247** | - | | | | | | 0.00 |
| Account No.<br><br>**16K Property Management**<br>**16000 Memorial Dr Suite 200**<br>**Houston, TX 77079** | - | | | | | | 0.00 |
| Account No.<br><br>**1st Infiniti Ent Inc**<br>**14402 Cypress Ridge Dr**<br>**Cypress, TX 77429** | - | | | | | | 575.00 |
| Account No.<br><br>**1st Source Parts Center**<br>**PO Box 631009**<br>**Houston, TX 77263** | - | | | | | | 0.00 |
| Account No.<br><br>**2-P Hunting Services**<br>**P O Box 1750**<br>**Uvalde, TX 78802** | - | | | | | | 0.00 |

Sheet no.**1**_____ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **575.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP** _____ ,    Case No.   __**09-32467-H4-7**__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **31-W Insulation Co., Inc.** **P O Box 30368** **Nashville, TX 37241** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **7 Rose, LTD** **P.O. Box 1202** **Katy, TX 77492** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **A & A Graphic Supply Corp.** **4530 W. 34th Street Ste. J** **Houston, TX 77092** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **A & B Environmental Services** **10100 East Freeway, Suite 100** **Houston, TX 77029** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **A & B Environmental Svcs. DNU** **1643 Federal Road** **Houston, TX 77015** | - | | | | | | 0.00 |

Sheet no.**2**_____ of **2946**_ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims        (Total of this page)     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                ,        Case No.   **09-32467-H4-7**

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| A & C Environmental Solutions 1212 Kentucky St. South Houston, TX 77587 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| A & E Foundation Inc 7743 Rockhill Houston, TX 77061 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| A & I Masonry, Inc. 801 Crystal Creek Ln Arlington, TX 75120 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| A & K Gutters, Inc. 9235 Glenbury Houston, TX 77037 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| A & K Gutters, Inc. 923 Glenbury Houston, TX 77037 | | - | | | | | | 0.00 |

Sheet no.**3** of **2946** sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                    ,   Case No.   **09-32467-H4-7**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| A & S Auto Check 1539 Cypress Station Dr. Houston, TX 77090 | - | | | | | | 636.79 |
| Account No. | | | | | | | |
| A B Plumbing Inc 34444 Wright Rd Pinehurst, TX 77362 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| A Better Gutter Company 6114 Spanish Oak Pasadena, TX 77505 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| A G N Fenco Co 9325 N HWY 6 Houston, TX 77095 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| A Moonwalk Rentals P.O. Box 5884 Humble, TX 77325 | - | | | | | | 0.00 |

Sheet no. **4** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **636.79**

B6F (Official Form 6F) (12/07) - Cont.

In re     **Royce Homes, LP**                                                          ,     Case No.     **09-32467-H4-7**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **A P M Electronics**<br>**3600 Katy Freeway**<br>**Houston, TX 77007** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **A Pixie Cleaning Company**<br>**12919 Pineshadows**<br>**Pinehurst, TX 77362** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **A Royal Flush!**<br>**626 Larkwood Drive**<br>**San Antonio, TX 78209** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **A S O North America**<br>**7324 Southwest Freeway Suite 1500**<br>**Houston, TX 77074** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **A T & T**<br>**P.O. BOX 78522**<br>**PHOENIX, AZ 78522** | - | | | | | | 0.00 |

Sheet no.**5**     of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                    ,        Case No.    **09-32467-H4-7**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **A T & T**<br>**P.O. Box 650661**<br>**Dallas, TX 75265** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **A T & T  (78522)**<br>**P. O. BOX 78522**<br>**PHOENIX, AZ 85062** | - | | | | | | **269.77** |
| Account No. | | | | | | | |
| **A T & T  (78522)**<br>**P. O. BOX 78522**<br>**PHOENIX, AZ 85062** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **A&E - The Graphics Complex**<br>**P.O. Box 27286**<br>**Houston, TX 77227** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **A&R Engineering & Testing, Inc**<br>**323 Martin Street**<br>**Houston, TX 77018** | - | | | | | | **0.00** |

Sheet no.**6**_____ of **2946**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **269.77**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP_____,     Case No. __09-32467-H4-7_____

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **A'Hearn, Beverly J.** <br> **777 Dunlave #8102** <br> **Houston, TX 77019** | - | | | | | | 0.00 |
| Account No. <br><br> **A-1 Tractor Work** <br> **4715 Connorvale** <br> **Houston, TX 77039** | - | | | | | | 0.00 |
| Account No. <br><br> **A-Mazing Chem-Dry** <br> **15255 Gulf Freeway Ste 139-A** <br> **Houston, TX 77034** | - | | | | | | 0.00 |
| Account No. <br><br> **A-PEX Roofing** <br> **4010 Fairmont Pkwy  Suite 102** <br> **Pasadena, TX 77504** | - | | | | | | 0.00 |
| Account No. <br><br> **A-Plus Concrete Pumping, LLC** <br> **580 Dickinson Road, #5** <br> **Alvin, TX 77511** | - | | | | | | 0.00 |

Sheet no.**7**_____ of **2946**_ sheets attached to Schedule of            Subtotal
Creditors Holding Unsecured Nonpriority Claims           (Total of this page)     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                          ,          Case No.   **09-32467-H4-7**
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **A-Plus Equipment & Pumping Inc** <br> **Bldg E #5** <br> **Alvin, TX 77511** | - | | | | | | 0.00 |
| Account No. <br><br> **A-Tak Pest Control, Inc.** <br> **1101 Essex Court** <br> **Seabrook, TX 77586** | - | | | | | | 0.00 |
| Account No. <br><br> **A. David Roth** <br> **11727 Idlebrook Dr** <br> **Houston, TX 77070** | - | | | | | | 0.00 |
| Account No. <br><br> **A. Moreno Brick Contractors** <br> **9403 Roos Drive** <br> **Houston, TX 77036** | - | | | | | | 0.00 |
| Account No. <br><br> **A. R. Drywall** <br> **621 CR 99** <br> **Alvin, TX 77511** | - | | | | | | 0.00 |

Sheet no.**8** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**
_____,
                        Debtor

Case No.   **09-32467-H4-7**
_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**A.B. Window Services, LLC** <br>**1415 Upland Dr** <br>**Houston, TX 77043** | - | | | | | | 654.00 |
| Account No. <br><br>**A.C. Collins Ford** <br>**4242 Beltway 8 East** <br>**Pasadena, TX 77505** | - | | | | | | 0.00 |
| Account No. <br><br>**A.H.I.** <br>**P O Box 884** <br>**Friendswood, TX 77546** | - | | | | | | 53,240.52 |
| Account No. <br><br>**AA Tempco of Texas, Inc.** <br>**16753 Donwick Dr. Ste A-11** <br>**Conroe, TX 77385** | - | | | | | | 0.00 |
| Account No. <br><br>**AAA Box Co., Inc.** <br>**808 E. Whitney** <br>**Houston, TX 77022** | - | | | | | | 0.00 |

Sheet no.**9**_____ of**2946**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

53,894.52

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                            ,   Case No.   **09-32467-H4-7**
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AAA Cooper Transportation** <br> **P.O. Box 6827** <br> **Dothan, AL 36302** | - | | | | | | 0.00 |
| Account No. <br><br> **AAA Drilling Foundation Co Inc** <br> **3157 Horton Rd** <br> **Ft Worth, TX 76119** | - | | | | | | 0.00 |
| Account No. <br><br> **AAA Financial Group** <br> **PO Box 1535** <br> **Houston, TX 77251** | - | | | | | | 0.00 |
| Account No. <br><br> **AAA Flexible Pipe Cleaning Inc** <br> **3900 Underwood Rd** <br> **La Porte, TX 77571** | - | | | | | | 0.00 |
| Account No. <br><br> **AAA Power Wash** <br> **4134 Club Valley Dr.** <br> **Houston, TX 77082** | - | | | | | | 0.00 |

Sheet no.**10**____ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**AAA Realty & Mortgage** <br>10700 Richmond Ave.  #111 <br>Houston, TX 77042 | - | | | | | | | 0.00 |
| Account No. <br><br>**Aamerican Quality Fire** <br>P.O. BOX 5054 <br>ALVIN, TX 77512 | - | | | | | | | 0.00 |
| Account No. <br><br>**Aaron Brown** | - | | | | | | | 0.00 |
| Account No. <br><br>**Aaron Lockhart** <br>2403 Shadbury Court <br>Kingwood, TX 77339 | - | | | | | | | 0.00 |
| Account No. <br><br>**Aaron Ozturk** <br>8814 Eastheimer St. <br>Houston, TX 77064 | - | | | | | | | 0.00 |

Sheet no.__11__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                              ,        Case No.   __**09-32467-H4-7**__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Aaron Pless** | - | | | | | | 0.00 |
| Account No.<br><br>**Aaron Salsman**<br>**4606 Ridgerod Lane**<br>**Houston, TX 77053** | - | | | | | | 0.00 |
| Account No.<br><br>**Aaron's Office Equipment, Inc.**<br>**2125 A East Division**<br>**Arlington, TX 76011** | - | | | | | | 0.00 |
| Account No.<br><br>**Abaco Pest Control**<br>**8822 Mile Run**<br>**Humble, TX 77346** | - | | | | | | 0.00 |
| Account No.<br><br>**Abad, Bobby**<br>**2514 Egret Chase Court**<br>**Fresno, TX 77545** | - | | | | | | 0.00 |

Sheet no.**12**___ of **2946**__ sheets attached to Schedule of                                              Subtotal                   **0.00**
Creditors Holding Unsecured Nonpriority Claims                                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ ,
                    Debtor

Case No. __09-32467-H4-7__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ABC "Fun For All" Events 835 Walbrook Drive Houston, TX 77062 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ABC Countertops, Inc. 3720 Miller Ave Fort Worth, TX 76119 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ABC Moving, Inc. 3326 E. Wier Phoenix, AZ 85040 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ABC Professional Tree Serv Inc 2012 Wichita St Pasadena, TX 77502 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Abc Supply Co., Inc. P.O. Box 785 Houston, TX 77001 | | - | | | | | | 0.00 |

Sheet no.__13__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                          ,   Case No.   **09-32467-H4-7**
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Abel Aguirre**<br>**13623 Chester Gables**<br>**Houston, TX 77083** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Abel Aquirre**<br>**13623 Chester Gables**<br>**Houston, TX 77083** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Abel J. Salinas**<br>**19438 Cypress Harbor**<br>**Katy, TX 77449** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Abel Mejia**<br>**8722 Heron Nest Drive**<br>**Houston, TX 77064** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Abel, Angela**<br>**2706 Sage Bluff Avenue**<br>**Richmond, TX 77469** | - | | | | | | 0.00 |

Sheet no.**14**____ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ ,  Case No. __09-32467-H4-7__
　　　　　　　　　　　　　Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Abelardo C Cortez Jr 1019 Rudolph Tomball, TX 77375 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Abercrombie,Simmons & Gillette 10050 Northwest Frwy, Ste 245 Houston, TX 77092 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Abilio A Gonzalez 10011 Hammerly Villa Blvd #32 Houston, TX 77080 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Abimael Soto,M.S.C.E. P O Box 3092 Alvin, TX 77511 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Abke, Justin S. 21506 Oak Park Trails Dr Katy, TX 77450 | | - | | | | | 0.00 |

Sheet no.__15__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　　　0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037　　　　Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP_____,          Case No. __09-32467-H4-7_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Abouleish, Reda E. 1911 Post Oak Park #5226 Houston, TX 77027 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Abraham Nasser,American Home 5313 Judalon Ln Houston, TX 77056 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Abraham, Tommy 4434 West Maple Drive Friendswood, TX 77546 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Abrams, Glen G. 11219 S Country Club Grns Tomball, TX 77375 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Abran Mendez 11521 Bannister Ln Houston, TX 77076 | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __16___ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                              ,        Case No.    **09-32467-H4-7**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ABS Alarms, Inc. 2916 W TC Jester, Suite 102 Houston, TX 77018 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Abul Aurangzeb 1986 Sugar Pine Circle Houston, TX 77090 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Accavallo, Jennifer 13427 Rural Oak Street Houston, TX 77034 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Accent Marble Co., Inc. 210 W. Helms Houston, TX 77032 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Accent Marble Co., Inc. 210 W. Helms Rd. Houston, TX 77037 | - | | | | | | | 0.00 |

Sheet no.**17**____ of **2946**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                          ,        Case No.   __09-32467-H4-7__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Account Pros** <br> **P.O. Box 4729** <br> **Boston, MA 02212** | - | | | | | | 0.00 |
| Account No. <br><br> **Accountemps Inc.** <br> **Department 1683 Po Box 61000** <br> **San Francisco, CA 94161** | - | | | | | | 39,319.20 |
| Account No. <br><br> **Accounting Principals** <br> **P.O. Box 931822** <br> **Atlanta, GA 31193** | - | | | | | | 0.00 |
| Account No. <br><br> **Accurate Estimating Service** <br> **16365 Park Ten Place, Ste 345** <br> **Houston, TX 77084** | - | | | | | | 0.00 |
| Account No. <br><br> **Accurate Estimating Srvc DNU** <br> **16350 Park Ten PL Ste 215** <br> **Houston, TX 77084** | - | | | | | | 0.00 |

Sheet no.**18**___ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **39,319.20**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                          ,          Case No.    **09-32467-H4-7**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Accurate Surveys of Texas Inc 2525 North Loop West, Ste 111 Houston, TX 77008 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Accustaff, Inc. Sort #0558 P.O. Box 4654 Carol Stream, IL 60197 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Ace Fence Company P O Box 184 Tomball, TX 77375 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Ace Pest Control P O Box 668 Magnolia, TX 77353 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Acevedo, Juan 20707 Baron Bend Lane Katy, TX 77449 | - | | | | | | | 0.00 |

Sheet no. **19** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ ,                    Case No. __09-32467-H4-7__
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | - | | | | | | | |
| ACI Telecom, Inc. PO Box 73800 Houston, TX 77273 | | | | | | | | | 0.00 |
| Account No. | | - | | | | | | | |
| Ackerman, Courtney D. 16507 Waycreek Rd. Houston, TX 77068 | | | | | | | | | 0.00 |
| Account No. | | - | | | | | | | |
| Acme Brick, Inc. 5020 Acorn Houston, TX 77092 | | | | | | | | | 0.00 |
| Account No. | | - | | | | | | | |
| Acme Brick, Inc.- Brick 5020 Acorn Houston, TX 77092 | | | | | | | | | 68,170.84 |
| Account No. | | - | | | | | | | |
| Acosta, Eufemio 8307 Hardy Elm Street Spring, TX 77379 | | | | | | | | | 0.00 |

Sheet no. __20__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)           68,170.84

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                                                 ,          Case No.   **09-32467-H4-7**
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Acosta, Jesus 29014 Fox Fountain Lane Spring, TX 77386 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Acree II, Roy D. 2323 Shadow Glen Spring, TX 77386 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Acres Home Citizens Chamber 6112 Wheatley Street Houston, TX 77091 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Acres, Inc. 627 PECAN CIRCLE MANHATTAN, KS 66502 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| ACT Pipe & Supply, Inc. 6950 W Sam Houston Pkwy. N Houston, TX 77041 | - | | | | | | | | 0.00 |

Sheet no. **21**  of **2946**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,    Case No. __**09-32467-H4-7**_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ACT Restoration Services, Inc 12610 W Airport Blvd # 120 Sugar Land, TX 77478 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ACT Service Company 12610 W Airport # 120 Sugar Land, TX 77478 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Action Art Service Inc 14606 Sheraton Houston, TX 77039 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Action Gypsum Supply LP P.O. Box 40010 Houston, TX 77240 | - | | | | | | | |
| | | | | | | | | 262,503.32 |
| Account No. | | | | | | | | |
| Action Landscaping, Inc. 830 Merrick Dr. Sugarland, TX 77478 | - | | | | | | | |
| | | | | | | | | 3,490.00 |

Sheet no.__**22**____ of __**2946**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **265,993.32**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Action Sign Service, Inc. 14606 Sheraton Houston, TX 77039 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Action Windoor Technology, Inc 1312 W. Crosby Rd Carrollton, TX 75006 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Ad Displays, Inc. PO Box 247 Fulshear, TX 77441 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Ad Graphics, Inc. 413 Commerce Point Harahan, LA 70123 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Ad Valorem Advisors, Inc. 122 Venice Sugar Land, TX 77478 | - | | | | | | 148,978.78 |

Sheet no.__23__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 148,978.78

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                                ,        Case No.    **09-32467-H4-7**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ada Roldan Auyon 6506 Lynngate Spring, TX 77373 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Adalberto Munoz 12854 Folkglen Court Houston, TX 77034 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Adalberto Rodriguez 11788 Cochran Willis, TX 77378 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Adam Alford | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Adam Bilnoski 5023 Ridgeway Pasadena, TX 77504 | - | | | | | | | 0.00 |

Sheet no. **24** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                    ,      Case No.   **09-32467-H4-7**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Adam Brownfield** | - | | | | | | 0.00 |
| Account No.<br><br>**Adam C Sanders**<br>**3603 Barandon Court**<br>**Pasadena, TX 77505** | - | | | | | | 0.00 |
| Account No.<br><br>**Adam Funk** | - | | | | | | 0.00 |
| Account No.<br><br>**Adam Grimes** | - | | | | | | 0.00 |
| Account No.<br><br>**Adam Horton** | - | | | | | | 0.00 |

Sheet no. **25** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                          ,          Case No.   **09-32467-H4-7**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Adam Lowe** | | - | | | | | | 0.00 |
| Account No.<br><br>**Adam Pieknik** | | - | | | | | | 0.00 |
| Account No.<br><br>**Adam R Pickens**<br>**201 Heights Blvd  #814**<br>**Houston, TX 77007** | | - | | | | | | 0.00 |
| Account No.<br><br>**ADAM REICHARD** | | - | | | | | | 0.00 |
| Account No.<br><br>**Adam S. Zapalac**<br>**1305 Bob White Trail**<br>**Sealy, TX 77474** | | - | | | | | | 0.00 |

Sheet no.**26**___ of**2946**__ sheets attached to Schedule of                                          Subtotal                                  **0.00**
Creditors Holding Unsecured Nonpriority Claims                                 (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP_____,   Case No. __09-32467-H4-7_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Adam W Martin 93 E Stony End Place The Woodlands, TX 77381 | | - | | | | | | 0.00 |
| Account No. Adam Wells | | - | | | | | | 0.00 |
| Account No. Adams Hauling Inc 12000 Duncan Rd Houston, TX 77064 | | - | | | | | | 0.00 |
| Account No. Adams Sr, Michael D. 18026 Karlow Trail Lane Houston, TX 77060 | | - | | | | | | 0.00 |
| Account No. Adams, Jerry 21714 Oriole Trail Humble, TX 77338 | | - | | | | | | 0.00 |

Sheet no.__27___ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ ,  Case No. __09-32467-H4-7__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Adams, John 20702 Baron Bend Lane Katy, TX 77449 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Adams, Matthew 15203 Knotty Chestnut St Cypress, TX 77429 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Adams, Tiffany 4914 Landward Lane Houston, TX 77066 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Adan Alfonso Quiroz 514 Hawkins Houston, TX 77037 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Adan G Salazar 9303 Quail Trail Beasley, TX 77417 | | - | | | | | | 0.00 |

Sheet no.__28___ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                      ,        Case No.    **09-32467-H4-7**
_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Adan Turrbiates 318 Meters Houston, TX 77020 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Adan Velez 1215 Iceland Houston, TX 77088 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Adcart P O BOX 5990 VALENCIA, CA 91385 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Adelaida Pecina Vazquez 4219 Spinks Creek Spring, TX 77388 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Adell Cross, Jr 4435 Timber Hill Sugarland, TX 77479 | - | | | | | | 0.00 |

Sheet no.**29**___ of **2946**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Royce Homes, LP**                                              ,     Case No.     **09-32467-H4-7**
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Adem, Melika** **23919 Fairport Harbor Lane** **Richmond, TX 77469** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Adetunji Osinulu** **8822 Diamond Lake Lane** **Houston, TX 77083** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Adewoyin, Adedapo Alade** **7910 Emperor Lane** **Houston, TX 77072** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Adico Enterprise,Inc** **1524 E Broadway** **Pearland, TX 77581** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Adirondack Direct** **31-01 Vernon Blvd.** **Long Island City, NY 11106** | | - | | | | | 0.00 |

Sheet no.**30**____ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                                                        ,      Case No.   **09-32467-H4-7**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Adis Amanda Segovia 4400 Boone Rd. #326 Houston, TX 77072 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Administaff 19001 Crescent Springs DR Kingwood, TX 77339 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Admiral Insurance Company NW 5117 P.O. Box 1450 Minneapolis, MN 55485 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Admore 5300 Linberg Ln. Bell, CA 90201 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Adolfo Flores, JR. 1703 Sunny DR D Houston, TX 77093 | - | | | | | | | 0.00 |

Sheet no.**31**___ of **2946**  sheets attached to Schedule of                              Subtotal                          **0.00**
Creditors Holding Unsecured Nonpriority Claims                                   (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ _____,      Case No. __09-32467-H4-7__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Adolph Duane Postel III 7531 Glenheath Houston, TX 77061 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Adri A. Peterson 409 Brightfield Lane Dickinson, TX 77539 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Adrian Bailey TX | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Adrian Eugenio *DNU* Hidalgo 4726 Winnetka Houston, TX 77021 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Adrian Eugenio Hidalgo 4726 Winnetka Houston, TX 77021 | | - | | | | | | 0.00 |

Sheet no. __32__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**
_____,   Case No.   **09-32467-H4-7**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Adrian Franco 901 Michigan  #2 South Houston, TX 77587 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Adrian Garcia Rivera 5217 Sleepycreek Houston, TX 77017 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Adrian N. Judge | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Adrian S. Jacobs | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Adriana Chamorro 14231 Bishop Bend Ln Houston, TX 77047 | | - | | | | | | 0.00 |

Sheet no. **33**____ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                                      ,          Case No.    **09-32467-H4-7**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Adriana Umana <br> 2380 S MacGregor Way <br> Houston, TX 77021 | - | | | | | | 0.00 |
| Account No. <br><br> Adriene I Jackson <br> 5410 Briarwood Forest <br> Houston, TX 77088 | - | | | | | | 0.00 |
| Account No. <br><br> ADT Security Services <br> P.O. Box 650485 <br> Dallas, TX 75265 | - | | | | | | 0.00 |
| Account No. <br><br> Adtech Photo Imaging <br> 10377 Stella Link Road <br> Houston, TX 77025 | - | | | | | | 0.00 |
| Account No. <br><br> Advance Environmental <br> PO Box 890548 <br> Houston, TX 77289 | - | | | | | | 0.00 |

Sheet no.**34** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                              ,        Case No.    __09-32467-H4-7__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Advance Graphics** P O Box 2001 Katy, TX 77492 | - | | | | | | 0.00 |
| Account No. **Advanced Carpet Clean & Dye** 6103 Larkmont Spring, TX 77389 | - | | | | | | 0.00 |
| Account No. **Advanced Communications** 19466 Winsome Dr. Porter, TX 77365 | - | | | | | | 0.00 |
| Account No. **Advanced Protective Technology** 5150 Franz Road Katy, TX 77493 | - | | | | | | 0.00 |
| Account No. **Advanced Water Solutions** 8834 Ballinger Drive Houston, TX 77064 | - | | | | | | 0.00 |

Sheet no.**35**___ of **2946**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                          ,          Case No.   __09-32467-H4-7__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Advant Realty LLC** **9720 Beechnut, Suite 220** **Houston, TX 77036** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Advanta Leasing Services** **P O Box 41598** **Philadelphia, NJ 19101** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Advantage Frame & Cornice** **6103 Ski Texas Lane** **Rosharon, TX 77583** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Advantage Golf Houston** **12651 Briar Forest Dr, Ste 230** **Houston, TX 77077** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Advantage Outdoor Co., L.L.C.** **P.O. Box 4346 Dept. 604** **Houston, TX 77210** | - | | | | | | | 0.00 |

Sheet no.__36___ of__2946__ sheets attached to Schedule of                                    Subtotal                      0.00
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                              ,     Case No.    **09-32467-H4-7**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Advertising Age** **Dept. 64572 P.O. Box 64000** **Detroit, MI 48264** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Advertising Systems, Inc.** **9423 Stone Porch Lane** **Houston, TX 77064** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **AECC, Inc.** **11931 Wickchester Ln. Ste 402** **Houston, TX 77043** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **AEG Houston Soccer, Inc.** **1111 South Figueroa Ste. 1300** **Los Angeles, CA 90015** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **AEI Engineering, Inc.** **400 Randal Way, Suite 200** **Spring, TX 77388** | - | | | | | | 0.00 |

Sheet no.**37**____ of**2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                    ,     Case No.   **09-32467-H4-7**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Aerial Communications, Inc. Department 0118 Palatine, IL 60055 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Aerial Photo Book Venture,LLC P.O. Box 4878 Scottsdale, AZ 85261 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Aeron Brenneman | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Aetna Health Plan Of Texas 7324 SW Frwy. #900 Houston, TX 77074 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Affordable Auto Glass 5920 Hilcroft Houston, TX 77036 | - | | | | | | 0.00 |

Sheet no.**38** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ ,                                      Case No. __09-32467-H4-7__
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Affordable Blinds & Shutters 8758 Clay Road, Suite 400 Houston, TX 77080 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Affordable Signs Hwy 6 South Houston, TX 77077 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Affordable Tree Service 809 Oak Glen Houston, TX 77076 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| African-American News 6130 Wheatley Street Houston, TX 77091 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| AG Metals & Services 38207 FM 1774 Magnolia, TX 77355 | | - | | | | | | 0.00 |

Sheet no.__39___ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,   Case No. ___**09-32467-H4-7**_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Agapito Rivera 2337 Park Ave Pearland, TX 77581 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Agerton, Thomas L. 14545 Still Meadow Houston, TX 77079 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Aggie Pullers 4015 Pomel Drive College Station, TX 77845 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Aggreko, LLC PO Box 972562 Dallas, TX 75397 | - | | | | | | | 24,844.32 |
| Account No. | | | | | | | | |
| Agile Events 3470 Olney-Laytonsville Rd   Ste 296 Olney, MD 20832 | - | | | | | | | 0.00 |

Sheet no.__**40**___ of __**2946**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,844.32

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,      Case No. __**09-32467-H4-7**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Aguilar II, Roland A.** 2807 Woodgate Street Houston, TX 77039 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Aguilar, Patricio** 15819 Regal Trace Lane Houston, TX 77073 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Aguilar, Roberto** 15826 Regal Trace Lane Houston, TX 77073 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Aguilar, Virginia** 21239 Wortham Oaks Humble, TX 77338 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Aguilera-Kahn, Jillian A.** 1333 West Road #411 Houston, TX 77041 | | - | | | | | 0.00 |

Sheet no.**41**___ of **2946**__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                              (Total of this page)    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP_____,  Case No. __09-32467-H4-7__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Aguirre, Angel 6115 Yorktown Meadow Lane Houston, TX 77084 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Aguirre, Maria Elena 16431 Canario Drive Houston, TX 77083 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Aguirre, Maria M. 13406 Ryan Ridge Lane Houston, TX 77044 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Agustin De La Fuente 2112 Reid Houston, TX 77026 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Agustin Fermin 816 Oak Street #66 Houston, TX 77018 | | - | | | | | | 0.00 |

Sheet no.__42___ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                    ,   Case No.   __09-32467-H4-7__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Agustin Flores**<br>**8400 Nairn #1326**<br>**Houston, TX 77074** | | - | | | | | | 0.00 |
| Account No.<br><br>**Agustin Gonzalez**<br>**509 Brand Lane #126**<br>**Stafford, TX 77477** | | - | | | | | | 792.04 |
| Account No.<br><br>**Agustin Martinez**<br>**3716 Easy St**<br>**Houston, TX 77026** | | - | | | | | | 0.00 |
| Account No.<br><br>**Agustin Mondragon**<br>**1002 Dallas**<br>**Conroe, TX 77301** | | - | | | | | | 0.00 |
| Account No.<br><br>**Agustin Pulido Garces**<br>**15130 Yorktown**<br>**Houston, TX 77084** | | - | | | | | | 0.00 |

Sheet no.**43** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **792.04**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                    ,          Case No.   **09-32467-H4-7**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Aham-Neze, Bern'adette An**<br>**18001 Cypress Trace #3103**<br>**Houston, TX 77090** | | - | | | | | 0.00 |
| Account No.<br><br>**Ahart, Derrall J.**<br>**8210 Albacore**<br>**Houston, TX 77074** | | - | | | | | 0.00 |
| Account No.<br><br>**Ahart, Wendy**<br>**11622 Champions Green Dr**<br>**Houston, TX 77066** | | - | | | | | 0.00 |
| Account No.<br><br>**Ahmed Essa Ebrahin**<br>**2301 Lazy Hollow #357A**<br>**Houston, TX 77063** | | - | | | | | 0.00 |
| Account No.<br><br>**Ahtye, Rose V.**<br>**138 Cezanne Woods Place**<br>**The Woodlands, TX 77382** | | - | | | | | 0.00 |

Sheet no.**44** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                        ,        Case No.    **09-32467-H4-7**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Ahuja, Seema** <br> **10419 Early Square Court** <br> **Houston, TX 77070** | - | | | | | | 0.00 |
| Account No. <br><br> **AICCO, Inc.** <br> **P.O. Box 200455** <br> **Dallas, TX 75320** | - | | | | | | 0.00 |
| Account No. <br><br> **Aide Gamez,Chapa's Carpentry** <br> **7136 Fir** <br> **Houston, TX 77087** | - | | | | | | 0.00 |
| Account No. <br><br> **Air Care Pest Control, Inc.** <br> **615 Kansas** <br> **South Houston, TX 77587** | - | | | | | | 0.00 |
| Account No. <br><br> **Air Repair A/C & Heat** <br> **PO Box 342** <br> **Santa Fe, TX 77517** | - | | | | | | 0.00 |

Sheet no.**45**___ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re      **Royce Homes, LP**                                                                    ,          Case No.   __09-32467-H4-7__
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Airborne Express P.O. Box 91001 Seattle, WA 98111 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Airbrush Images, Inc. PO Box 676201 Dallas, TX 75267 | | - | | | | | | 3,945.71 |
| Account No. | | | | | | | | |
| Airtron Inc P O Box 2115 Friendswood, TX 77549 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Airtron, Inc. 208 S. International Rd Garland, TX 75042 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Airway Sheet Metal Works, Inc. 5310 Airline DR. Houston, TX 77022 | | - | | | | | | 0.00 |

Sheet no.**46**___ of **2946**_ sheets attached to Schedule of          Subtotal                 | 3,945.71
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ ,    Case No. __09-32467-H4-7__
 
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL 60055 | | - | | | | | | 2,830.50 |
| Account No. | | | | | | | | |
| Akerman Concrete Pumping Inc P O Box 475 Waller, TX 77316 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Akintayo, Kayode 7806 Ranic Drive Houston, TX 77064 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Akkas, Melissa A. 9523 Trailing Moss Drive Houston, TX 77064 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Al Madar P.O. Box 421551 Houston, TX 77242 | | - | | | | | | 0.00 |

Sheet no.__47___ of __2946__ sheets attached to Schedule of           Subtotal

Creditors Holding Unsecured Nonpriority Claims       (Total of this page)     2,830.50

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                      ,          Case No.   __09-32467-H4-7__
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Al Melendez**<br>**21816 WHISPERING FOREST**<br>**KINGWOOD, TX 77339** | | - | | | | | | **0.00** |
| Account No.<br><br>**Alabi, Nathaniel S.**<br>**16039 Juniper Grove Drive**<br>**Houston, TX 77084** | | - | | | | | | **0.00** |
| Account No.<br><br>**Alamein Investments**<br>**211 Highland Cross Drive   Suite 101**<br>**Houston, TX 77073** | | - | | | | | | **0.00** |
| Account No.<br><br>**Alamenia Luna**<br>**9910 Dodson**<br>**Houston, TX 77093** | | - | | | | | | **0.00** |
| Account No.<br><br>**Alamenia Luna Prieto**<br>**5715 Pershing**<br>**Houston, TX 77033** | | - | | | | | | **0.00** |

Sheet no.**48**___ of **2946**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                             ,        Case No.   **09-32467-H4-7**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Alamo Port A Can** <br> **6627 D. Breen Road** <br> **Houston, TX 77086** | - | | | | | | 0.00 |
| Account No. <br><br> **Alamo Stone Company L.L.C.** <br> **13020 South Kirkwood Rd** <br> **Stafford, TX 77477** | - | | | | | | 0.00 |
| Account No. <br><br> **Alamo Title Company** <br> **5599 San Felipe   Suite 1400** <br> **Houston, TX 77056** | - | | | | | | 0.00 |
| Account No. <br><br> **Alan Baggerley** <br> **5302 Bur Oak** <br> **Pasadena, TX 77505** | - | | | | | | 0.00 |
| Account No. <br><br> **Alan Conn** | - | | | | | | 0.00 |

Sheet no. **49** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP** _____,   Case No. __**09-32467-H4-7**__
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Alan D. Gabbert** <br> **708 Quaker Dr.** <br> **Friendswood, TX 77546** | - | | | | | | 0.00 |
| Account No. <br><br> **Alan Seidel** <br> **1248 Willow Branch DR.** <br> **League City, TX 77573** | - | | | | | | 0.00 |
| Account No. <br><br> **Alan Snead** | - | | | | | | 0.00 |
| Account No. <br><br> **Alanis, S.Leticia** <br> **1105 Maxi Circle** <br> **Friendswood, TX 77546** | - | | | | | | 0.00 |
| Account No. <br><br> **Alaniz, Jacob** <br> **9519 Garrett Pine Lane** <br> **Houston, TX 77044** | - | | | | | | 0.00 |

Sheet no.**50**____ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,      Case No. ___**09-32467-H4-7**_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Alarm Security Group** **12301 Kiln Court** **Beltsville, MD 20705** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Alayon, Johnny F.** **4003 Echo Lakes Cir** **Missouri City, TX 77459** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Albans Development Partnrs LTD** **3420 Albans** **Houston, TX 77005** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Albeiro   DO NOT USE Norena** **6443 Rice Street** **Pearland, TX 77581** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Albert Baquero** | - | | | | | | 0.00 |

Sheet no.**51**____ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                          ,    Case No.    __09-32467-H4-7__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Albert Baquero** | - | | | | | | 0.00 |
| Account No. <br><br> **Albert Garcia** <br> **2003 Flynn** <br> **Pasadena, TX 77502** | - | | | | | | 0.00 |
| Account No. <br><br> **Albert Garcia, Jr.** <br> **6015 Bear Track** <br> **Pasadena, TX 77505** | - | | | | | | 0.00 |
| Account No. <br><br> **Albert Lui** <br> **3218 Country Club** <br> **Stafford, TX 77477** | - | | | | | | 0.00 |
| Account No. <br><br> **Albert Michael Hardin** | - | | | | | | 0.00 |

Sheet no.**52**___ of **2946**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,     Case No. ___**09-32467-H4-7**_____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **ALBERT ZOMORA** | - | | | | | | | | 0.00 |
| Account No. **Alberta Alcontar** 10910 Gulf Fwy  #240 Houston, TX 77034 | - | | | | | | | | 0.00 |
| Account No. **Alberto Alvarez** 1512 Ave J South Houston, TX 77587 | - | | | | | | | | 0.00 |
| Account No. **Alberto Cruz,A.C.Formsetting** 14402 Warkworth Houston, TX 77085 | - | | | | | | | | 0.00 |
| Account No. **Alberto Flores** 10810 Telephone  G32 Houston, TX 77075 | - | | | | | | | | 0.00 |

Sheet no.**53**___ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                    ,          Case No.   __09-32467-H4-7__
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Alberto Luis Garcia** **6403 Sierra Blanca Dr Apt 2009** **Houston, TX 77083** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Alberto Najera** **12315 Greensbrook Forest** **Houston, TX 77044** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Alberto R Martinez** **10406 Buckell** **Houston, TX 77016** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Alberto Sanchez** **5219 Apala Drive** **Houston, TX 77032** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Albino Perez** **3605 Nugget St** **Houston, TX 77093** | - | | | | | | 0.00 |

Sheet no.**54**___ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**
                                        ,                    Case No.   **09-32467-H4-7**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Albrecht, Todd**<br>**2923 Texas Trail Lane**<br>**Manvel, TX 77578** | - | | | | | | 0.00 |
| Account No.<br><br>**Aldine I. S. D.-Tax Office**<br>**14909 Aldine-Westfield Rd**<br>**Houston, TX 77032** | - | | | | | | 0.00 |
| Account No.<br><br>**Aldine I.S.D.**<br>**14910 Aldine Westfield Rd**<br>**Houston, TX 77032** | - | | | | | | 0.00 |
| Account No.<br><br>**ALDUPE, LIDIA**<br>**13403 Rural Oak Street**<br>**Houston, TX 77034** | - | | | | | | 0.00 |
| Account No.<br><br>**Ale Cleaning Services**<br>**2118 Ducklake**<br>**Houston, TX 77084** | - | | | | | | 0.00 |

Sheet no.**55**____ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                              ,        Case No.    **09-32467-H4-7**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Alejandrina Diaz 17906 Greenrich Drive Houston, TX 77060 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alejandro Acuna Jr 6007 Gussie Mae Ln Rosharon, TX 77583 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alejandro G. Valdez 638 Regional Park Drive Houston, TX 77060 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alejandro Isais 1420 Godwin Houston, TX 77023 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alejandro Martin 5515 Petty Houston, TX 77007 | - | | | | | | | 0.00 |

Sheet no. **56** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,     Case No. __**09-32467-H4-7**_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Alejandro S Alanis**<br>**1920 Colorado St**<br>**Houston, TX 77007** | - | | | | | | | 0.00 |
| Account No.<br><br>**Aleman, Loretta M.**<br>**18314 Melissa Springs Dr**<br>**Tomball, TX 77375** | - | | | | | | | 0.00 |
| Account No.<br><br>**Aleonar, Ma Celeste**<br>**3034 Rancher Hollow Court**<br>**Manvel, TX 77578** | - | | | | | | | 0.00 |
| Account No.<br><br>**Alex Bustos**<br>**27151 Hill And Dale**<br>**Splendora, TX 77372** | - | | | | | | | 0.00 |
| Account No.<br><br>**Alex Dempf** | - | | | | | | | 0.00 |

Sheet no.**57**____ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** , Case No. __09-32467-H4-7__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Alex Huitz 8543 Pottinger Houston, TX 77083 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alex Pourgoshtasbi 22915 Powell House Katy, TX 77449 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alex Sosa, Jr. 11406 Sagehollow Ln Houston, TX 77089 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alexander Amilcar Perez 357 Humble Tk Rd  TR 9 Conroe, TX 77301 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alexander Raphael Pollock 7710 Heron Lakes Dr Houston, TX 77064 | | - | | | | | | 0.00 |

Sheet no.**58**___ of **2946**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                    ,          Case No.   __**09-32467-H4-7**__
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Alexander, Brandi N. 2833 Lincoln Houston, TX 77038 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alexander, James 14219 Noahs Landing Lane Houston, TX 77047 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alexander, Lesa 25347 Barmby Drive Tomball, TX 77389 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alexander, Marques G. 15115 Sycamore Leaf Lane Cypress, TX 77429 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alexander, Rodney H. 1402 Greenwichwood Lane Houston, TX 77073 | | - | | | | | | 0.00 |

Sheet no.**59**___ of **2946**_ sheets attached to Schedule of          Subtotal                    0.00
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP_____,   Case No. __09-32467-H4-7_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Alexandra Taylor** | | - | | | | | 0.00 |
| Account No. <br><br> **Alexandro Mayorga Chavez** <br>**6922 Eagle Pass** <br>**Houston, TX 77020** | | - | | | | | 0.00 |
| Account No. <br><br> **Alexaur Technology Services** <br>**P O Box 940328** <br>**Houston, TX 77094** | | - | | | | | 0.00 |
| Account No. <br><br> **Alexis Katherine Estes** <br>**11800 Grant Rd #5302** <br>**Cypress, TX 77429** | | - | | | | | 0.00 |
| Account No. <br><br> **Alexis Provost** <br>**25215 Shalford Dr** <br>**Spring, TX 77389** | | - | | | | | 0.00 |

Sheet no.**60**___ of **2946**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Alexis, Drew 16786 Fallen Timbers Dr Conroe, TX 77385 | | - | | | | | 0.00 |
| Account No. Alexis, Drew L. 16750 Fallen Timbers Dr Conroe, TX 77385 | | - | | | | | 0.00 |
| Account No. Alfaineeq (Phoenix) Research P.O. Box 631992 Houston, TX 77263 | | - | | | | | 0.00 |
| Account No. Alfonso Barrera 5806 Melanite Houston, TX 77053 | | - | | | | | 0.00 |
| Account No. Alfonso Castillo 1302 Mabry Baytown, TX 77520 | | - | | | | | 0.00 |

Sheet no.__61___ of__2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** , Case No. **09-32467-H4-7**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Alfonso Esquivel Barrera 2528 Sadler Houston, TX 77093 | - | | | | | | 0.00 |
| Account No. Alfonso Fragaso 7325 Andy Houston, TX 77091 | - | | | | | | 0.00 |
| Account No. Alfonso Gutierrez 12011 Newbrook Drive Houston, TX 77072 | - | | | | | | 0.00 |
| Account No. Alfonso Marino-Hinojosa 5410 E. Third St Katy, TX 77493 | - | | | | | | 0.00 |
| Account No. Alfonso Martinez 8011 Joplin Houston, TX 77017 | - | | | | | | 0.00 |

Sheet no. **62** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                                   ,        Case No.  **09-32467-H4-7**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Alfonso Moya 3520 Mattye Maye Pasadena, TX 77503 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alfonso Munoz Jr 10914 Sagedowne Houston, TX 77089 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alfonso Pena Saenz 11827 Beeville Houston, TX 77064 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alfonso Serrano 3142 Ferry Road Baytown, TX 77520 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alfonso Villeda 705 Mill St Conroe, TX 77301 | | - | | | | | | 0.00 |

Sheet no.**63** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                          ,      Case No. __**09-32467-H4-7**__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Alfonson Marino- Hinojosa 5410 E. Third Katy, TX 77493** | - | | | | | | **300.00** |
| Account No. | | | | | | | |
| **Alfonzo Lopez 8245 Tavenor Houston, TX 77075** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Alford, Adam C. 4314 Countryheights Ct Spring, TX 77429** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Alfred E Park 3147 Silver Falls Dr Kingwood, TX 77339** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Alfred Leroy Karlson 3303 Redfield Dr Pasadena, TX 77503** | - | | | | | | **0.00** |

Sheet no.**64**___ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **300.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                                    ,        Case No.   **09-32467-H4-7**
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Alfred or Naomi Rea 2415 Cherryville Dr. Houston, TX 77038 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alfred Pearson 11038 Heron Village Drive Houston, TX 77064 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alfred Solano Flores 8130 Dover St Houston, TX 77061 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alfredo Agirre, Jr. 1545 Scharpe Houston, TX 77023 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alfredo Briagas 414 Latham Houston, TX 77011 | - | | | | | | | 0.00 |

Sheet no. **65**____ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                    ,        Case No.    **09-32467-H4-7**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Alfredo Cantu JR.,Rosa'S Paint**<br>**3410 Rosemary**<br>**Houston, TX 77093** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Alfredo Chavez**<br>**12031 Creek Hurst**<br>**Houston, TX 77099** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Alfredo Cuenca**<br>**6316 Brook Lawn**<br>**Houston, TX 77085** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Alfredo G Serna**<br>**1107 Mooney**<br>**Houston, TX 77037** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Alfredo Hernandez**<br>**16510 Detric Lane**<br>**Houston, TX 77053** | - | | | | | | 0.00 |

Sheet no.**66** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** , Case No. **09-32467-H4-7**
_____Debtor_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Alfredo Ibarra Salas 2121 Grayson Ave Fort Worth, TX 76106 | - | | | | | | 0.00 |
| Account No. Alfredo Oliva Partida 1130 Barbara Mae Houston, TX 77015 | - | | | | | | 0.00 |
| Account No. Alfredo Perez Zamudio 11806 Roandale Houston, TX 77048 | - | | | | | | 0.00 |
| Account No. Alfredo Posada Meza 5103 Summer Oak Pasadena, TX 77505 | - | | | | | | 0.00 |
| Account No. Alfredo Rodriguez 818 1/2 Eubanks Houston, TX 77022 | - | | | | | | 0.00 |

Sheet no. **67** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Alfredo Sosa 12713 Lacy Crest Houston, TX 77070 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alfredo Zuniga Chavez 3018 Brea Crest Houston, TX 77093 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Ali, Kanwal Akber 16715 Wilsons Creek Lane Houston, TX 77083 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alice Esponiza 20039 Mason Creek Dr Katy, TX 77449 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alice Sue Allsep 1304 Camden Rd Pasadena, TX 77502 | | - | | | | | | 0.00 |

Sheet no.__68__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                                          ,          Case No.  __09-32467-H4-7__
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Alicea H Edison,Broker Grass** **3115 S Main** **Stafford, TX 77477** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Alicea M Edison,Brokers Grass** **3115 South Main** **Stafford, TX 77477** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Alicia Harris** **11542 Spring Shire DR** **Houston, TX 77067** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Alicia Jackson** **8210 Fuqua Gardens** **Houston, TX 77075** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Alicia Navarro** **12042 Westlock DR** **Tomball, TX 77375** | - | | | | | | 0.00 |

Sheet no.**69**___ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                              ,        Case No.   **09-32467-H4-7**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Alief I.S.D. Tax Office** **P.O. Box 368** **Alief, TX 77411** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Alief ISD Education Foundation** **7303 Carvel Circle** **Houston, TX 77072** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Alief Signs Unlimited** **10406 Rockley Road** **Houston, TX 77099** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Alina Rodriguez** **13919 Texarkana  #32** **Houston, TX 77015** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Alison Wright** | - | | | | | | | 0.00 |

Sheet no.**70**___ of**2946**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                        ,       Case No.   **09-32467-H4-7**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**All American Communications**<br>**P O Box 96059**<br>**Houston, TX 77213** | | - | | | | | | 0.00 |
| Account No.<br><br>**All American Rooftop Balloons**<br>**32423 Tamina Rd**<br>**Magnolia, TX 77354** | | - | | | | | | 0.00 |
| Account No.<br><br>**All American Security**<br>**1101 Vine   Ste C-1**<br>**McAllen, TX 78501** | | - | | | | | | 0.00 |
| Account No.<br><br>**All Covered, Inc.**<br>**Dept 33163 PO Box 39000**<br>**San Francisco, CA 94139** | | - | | | | | | 0.00 |
| Account No.<br><br>**All Fence Company Inc**<br>**PO Box 4090**<br>**Pasadena, TX 77502** | | - | | | | | | 0.00 |

Sheet no.**71** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** _____,  Case No. **09-32467-H4-7** _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**All Janitorial Soluctions Inc** <br>**18002 Still Springs Court** <br>**Humble, TX 77346** | - | | | | | | 0.00 |
| Account No. <br><br>**All Kinds Of Signs/Badge Whse** <br>**16920 Kuykendahl Suite 222** <br>**Houston, TX 77068** | - | | | | | | 0.00 |
| Account No. <br><br>**All Pan, Ltd** <br>**322 Riley Rd.** <br>**Houston, TX 77047** | - | | | | | | 0.00 |
| Account No. <br><br>**All Points Moving &** <br>**P.O. Box 122051 Dept. 2051** <br>**Dallas, TX 75312** | - | | | | | | 0.00 |
| Account No. <br><br>**All Season's Fencing LLC** <br>**31440 Lazy Ridge Rd** <br>**Waller, TX 77484** | - | | | | | | 0.00 |

Sheet no. **72** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                          Case No.   **09-32467-H4-7**
                                                                    ,
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**All Sports Trophy**<br>**13539 Bammel N Houston**<br>**Houston, TX 77066** | | - | | | | | | 0.00 |
| Account No.<br><br>**All Star Security Systems**<br>**2009 Bayport Blvd**<br>**Seabrook, TX 77586** | | - | | | | | | 0.00 |
| Account No.<br><br>**All-Star Redi-Mix**<br>**3935 Schurmier RD**<br>**Houston, TX 77047** | | - | | | | | | 0.00 |
| Account No.<br><br>**All-Texas Fence Inc**<br>**7000 Cunningham**<br>**Houston, TX 77041** | | - | | | | | | 0.00 |
| Account No.<br><br>**AllAmerican Alarms, Inc.**<br>**1408 East North Belt  #130**<br>**Houston, TX 77032** | | - | | | | | | 0.00 |

Sheet no.**73**___ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP_____,   Case No. __09-32467-H4-7_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.

**Allan Medrano-Ortez**
**419 Branding Iron**
**Houston, TX 77060** | | - | | | | | | 0.00 |
| Account No.

**Allday, Richard K.**
**15603 Gulf Freeway #1315**
**Webster, TX 77598** | | - | | | | | | 0.00 |
| Account No.

**Allen E. Rett Gray**
**TX** | | - | | | | | | 0.00 |
| Account No.

**Allen Harmon**
**3803 Rolling Pointe**
**Katy, TX 77449** | | - | | | | | | 0.00 |
| Account No.

**Allen Konvika**
**9217 Mohawk**
**LaPorte, TX 77571** | | - | | | | | | 0.00 |

Sheet no.__74___ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**
                                                                        Case No.   **09-32467-H4-7**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | | |
| **Allen Michael Devers** **200 Lonesome Star Trail** **Haslet, TX 76052** | - | | | | | | | **0.00** |
| **Account No.** | | | | | | | | |
| **Allen Rogers** | | | | | | | | **0.00** |
| **Account No.** | | | | | | | | |
| **Allen, Angelina E.** **20106 Wickham Court** **Katy, TX 77450** | - | | | | | | | **0.00** |
| **Account No.** | | | | | | | | |
| **Allen, Cedric** **3711 Forney Ridge Lane** **Houston, TX 77047** | - | | | | | | | **0.00** |
| **Account No.** | | | | | | | | |
| **Allen, David** **21234 Wortham Oaks** **Humble, TX 77338** | - | | | | | | | **0.00** |

Sheet no.**75** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                      **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                              ,        Case No.   **09-32467-H4-7**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Allen, Diana<br>14023 Kinsbourne Court<br>Houston, TX 77014** | | - | | | | | | 0.00 |
| Account No.<br><br>**Allen, Ernest E<br>8602 Planters Moon Lane<br>Richmond, TX 77469** | | - | | | | | | 0.00 |
| Account No.<br><br>**Allen, Jane<br>21730 Oriole Trail<br>Humble, TX 77338** | | - | | | | | | 0.00 |
| Account No.<br><br>**Allen, Valerie<br>2523 Floral Bloom Way<br>Fresno, TX 77545** | | - | | | | | | 0.00 |
| Account No.<br><br>**Alli, Lesle C.<br>1714 Medway Drive<br>Spring, TX 77386** | | - | | | | | | 0.00 |

Sheet no.**76** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,   Case No. __**09-32467-H4-7**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Alliance Regional Newspaper**<br>**P.O. Box 359**<br>**Haslet, TX 76052** | - | | | | | | 0.00 |
| Account No.<br><br>**Allie Brumfield** | - | | | | | | 0.00 |
| Account No.<br><br>**Allied Concrete Inc.**<br>**P. O. DRAWER 8**<br>**THOMPSONS, TX 77481** | - | | | | | | 55,411.06 |
| Account No.<br><br>**Allied Concrete Pumping, LP**<br>**PO Box 80**<br>**Thompsons, TX 77481** | - | | | | | | 0.00 |
| Account No.<br><br>**Allied Lumber & Merchandise**<br>**320 N Meyer**<br>**Sealy, TX 77474** | - | | | | | | 0.00 |

Sheet no.__**77**___ of __**2946**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **55,411.06**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                          ,          Case No.    **09-32467-H4-7**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Allied Tree Systems, Inc.** **25906 Bourgain** **Tomball, TX 77375** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Allied Waste Services #855** **P.O. Box 78756** **Phoenix, AZ 85062** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Allison Arnold** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Allison Brown** **2687 Tinas Terrace** **Houston, TX 77038** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Allison Davis** **15930 Reston Bridge** **Cypress, TX 77429** | - | | | | | | 0.00 |

Sheet no.**78**    of **2946**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,   Case No. __**09-32467-H4-7**_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Allison Graphics of Fla., Inc. 13357 Lawrence Street Spring Hill, FL 34609 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Allison Smith TX | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Allison, David W. 24434 Lightwoods Dr. Huffman, TX 77336 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Allison, Nate 15875 Misty Loch Lane Houston, TX 77084 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Allshouse, Kurt J. 16222 Heden Road Spring, TX 77379 | - | | | | | | 0.00 |

Sheet no.**79**___ of **2946**__ sheets attached to Schedule of          Subtotal          | 0.00
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**
_____,
Debtor

Case No. **09-32467-H4-7**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Allstar Catering Co, Inc. 550 Country Club Drive Conroe, TX 77302 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Allstate Imaging, Inc. 21621 Nordhoff Street Chatsworth, CA 91311 | - | | | | | | 13,902.97 |
| Account No. | | | | | | | |
| Allsup, Randall B. 4207 Pebble Beach Dr League City, TX 77573 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Alltell P.O. Box 94255 Palatine, IL 60094 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Alma Alvarado Rt 3 Box 393 Alvin, TX 77511 | - | | | | | | 0.00 |

Sheet no.**80** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,902.97

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                          , Case No. **09-32467-H4-7**
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Alma Delia Martinez** <br> **5618 Bayfield St** <br> **Houston, TX 77033** | | - | | | | | 0.00 |
| Account No. <br><br> **Alma Edelia Conchas** <br> **4314 Edison St** <br> **Houston, TX 77009** | | - | | | | | 0.00 |
| Account No. <br><br> **Alma Epifinia Lopez** <br> **PO Box  720276** <br> **Houston, TX 77272** | | - | | | | | 0.00 |
| Account No. <br><br> **Alma Martinez** <br> **17506 Davenway** <br> **Houston, TX 77084** | | - | | | | | 0.00 |
| Account No. <br><br> **Alma Perez** <br> **3000 Wilcreek #120** <br> **Houston, TX 77042** | | - | | | | | 0.00 |

Sheet no.**81** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**
_____,    Case No.    **09-32467-H4-7**
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Alma Polanco Smith** **8606 Majesticbrook Dr** **Houston, TX 77095** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Alma Veronica Rubalcova** **11 Estelle** **Houston, TX 77003** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Alma Yolanda Rosales** **13815 Flagstone Dr** **Houston, TX 77042** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Almendarez, Liandro** **10731 Marigold Glen Way** **Houston, TX 77034** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Almighty Inc** **411 East Burress** **Houston, TX 77022** | | - | | | | | 0.00 |

Sheet no. **82** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                    ,   Case No.   **09-32467-H4-7**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Almogabar, Robert L. 19530 Shady Bank Tomball, TX 77375 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Almost Home Properties 3300 Chimney Rock #104 Houston, TX 77056 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alonso, Edward J. 5010 Grove West #2005 Stafford, TX 77477 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alpha Ready Mix 2818 Wagon Trail Pearland, TX 77584 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ALRASHID, WAHID 21603 Stonecross TerraceLn Katy, TX 77449 | - | | | | | | | 0.00 |

Sheet no.**83** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ ,  Case No. __09-32467-H4-7__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Alton E Sanders <br> 16887 Valley Lane <br> Conroe, TX 77303 | | - | | | | | | 0.00 |
| Account No. <br><br> Alton Richard <br> 3315 Sapling Oak Drive <br> Houston, TX 77082 | | - | | | | | | 0.00 |
| Account No. <br><br> Alvarado's Construction <br> 15255 Gray Ridge # 1011 <br> Houston, TX 77082 | | - | | | | | | 0.00 |
| Account No. <br><br> Alvarado, Francisco <br> 17930 Karlow Trail Lane <br> Houston, TX 77060 | | - | | | | | | 0.00 |
| Account No. <br><br> Alvarado, Valfertina <br> 9430 Parsley Path Lane <br> Houston, TX 77064 | | - | | | | | | 0.00 |

Sheet no. __84__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Alvarenga, Eunice 7507 Kennemer Drive Humble, TX 77338 | - | | | | | | 0.00 |
| Account No. Alvarez, Bartolo 1802 Adobe Falls Dr Spring, TX 77388 | - | | | | | | 0.00 |
| Account No. Alvarez, Ruben 1914 Adobe Falls Dr Spring, TX 77388 | - | | | | | | 0.00 |
| Account No. Alvaro Arriaga PO Box 114 Santa Fe, TX 77517 | - | | | | | | 0.00 |
| Account No. Alvaro Cruz Castillo 5621 Mackinaw Houston, TX 77053 | - | | | | | | 0.00 |

Sheet no.__85___ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,   Case No. __**09-32467-H4-7**_____
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Alvaro Cruz-Castillo 5621 Mackinaw Houston, TX 77053 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alvaro Galvan-Beltran 14215 Candleshade Houston, TX 77045 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alvaro Garcia P O Box 414 Fulshear, TX 77441 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alvaro Hernandez 16311 Deanmont Houston, TX 77053 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alvaro Zuniga Garcia 6625 Granite Houston, TX 77092 | - | | | | | | | 0.00 |

Sheet no.__**86**_____ of__**2946**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**
_____,
                          Debtor

Case No.  **09-32467-H4-7**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Alvero Zuniga Garcia dba** 6625 Granite Houston, TX 77092 | - | | | | | | 0.00 |
| Account No. **Alvin Gales** 11707 Rolling Stream Drive Tomball, TX 77375 | - | | | | | | 0.00 |
| Account No. **Alvin Murgai** 8516 Cedarbrake Houston, TX 77055 | - | | | | | | 0.00 |
| Account No. **Alvin Silliman** 11107 North Park Avenue Texas City, TX 77591 | - | | | | | | 0.00 |
| Account No. **Alvin Steffek,A-S Tractor Srv** 13131 James Lane Stafford, TX 77477 | - | | | | | | 0.00 |

Sheet no.**87** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                          ,        Case No.   __09-32467-H4-7__
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Alwais, Melissa T. 1203 Arden Forest Drive Spring, TX 77379 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| AMA Houston 4534 Spellman Road Houston, TX 77035 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Amado Gales 945 Old 105 West Conroe, TX 77304 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Amador Cornejo 3302 Airport Blvd Houston, TX 77051 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Amador Y Gonzalez 4617 Bell Houston, TX 77023 | - | | | | | | | 0.00 |

Sheet no.**88**___ of**2946**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                      ,        Case No.    **09-32467-H4-7**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Amal Armanious & Safwat Shakir** **14922 Carolina Falls** **Cypress, TX 77429** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Amalia Almomani** **13702 Chester Gables** **Houston, TX 77083** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Amanda Anderson** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Amanda Ann Moctezuma** **419 E Semands St** **Conroe, TX 77301** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Amanda Baker** **27207 Apache Trail** **Magnolia, TX 77354** | - | | | | | | 0.00 |

Sheet no.**89**___ of **2946** sheets attached to Schedule of              Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** , Case No. **09-32467-H4-7**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Amanda Cherry**<br>**492 Pompano**<br>**Bayou Vista, TX 77563** | - | | | | | | 0.00 |
| Account No.<br><br>**Amanda Covey**<br>**PO Box 894**<br>**Fulshear, TX 77441** | - | | | | | | 0.00 |
| Account No.<br><br>**Amanda Howe** | - | | | | | | 0.00 |
| Account No.<br><br>**Amanda J Reese**<br>**23572 Laura Lane**<br>**New Caney, TX 77357** | - | | | | | | 0.00 |
| Account No.<br><br>**Amanda Johnson** | - | | | | | | 0.00 |

Sheet no.**90** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                          ,      Case No.   **09-32467-H4-7**

                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Amanda Kichty 20815 Auguswood Lane Houston, TX 77073 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Amanda L Swilley 3522 Duncaster Missouri City, TX 77459 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Amanda Lee Baggett 13935 Sorrel Grove Ct Houston, TX 77047 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Amanda Lee Valsonis 7135 Deborah St Houston, TX 77087 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Amanda Leigh Brashier 20212 Atascocita Shores Humble, TX 77346 | | - | | | | | | 0.00 |

Sheet no.**91** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                          ,    Case No.    **09-32467-H4-7**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Amanda M Pollreis** <br> **13011 Chandler Chase Ct** <br> **Houston, TX 77044** | | - | | | | | | | 0.00 |
| Account No. <br><br> **Amanda Merritt** | | | | | | | | | 0.00 |
| Account No. <br><br> **Amanda Russell** <br> **5606 Buckow** <br> **Humble, TX 77396** | | - | | | | | | | 0.00 |
| Account No. <br><br> **Amanda Searfoss** <br> **4200 FM 1960 W #529** <br> **Houston, TX 77068** | | - | | | | | | | 0.00 |
| Account No. <br><br> **Amaro E Hinojosa Jr** <br> **11726 Bourgeois Forest** <br> **Houston, TX 77066** | | - | | | | | | | 0.00 |

Sheet no.**92**___ of**2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP** _____,    Case No. __**09-32467-H4-7**__
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Amartey-Elliot, Fatima** <br> **3630 Windmill Village Dr** <br> **Houston, TX 77082** | | - | | | | | 0.00 |
| Account No. <br><br> **Amaya Abano Esquivel** <br> **8218 Prairie Wind Lane** <br> **Houston, TX 77040** | | - | | | | | 0.00 |
| Account No. <br><br> **Amaya, Carlos** <br> **1806 Adobe Falls Dr** <br> **Spring, TX 77388** | | - | | | | | 0.00 |
| Account No. <br><br> **Amazing Spaces** <br> **9040 Louetta Road** <br> **Spring, TX 77379** | | - | | | | | 0.00 |
| Account No. <br><br> **Amber Cross** | | - | | | | | 0.00 |

Sheet no.**93**___ of **2946**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                      ,      Case No.   **09-32467-H4-7**

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Amber Dickey**<br>**19819 Woodberry Manor**<br>**Spring, TX 77379** | - | | | | | | 0.00 |
| Account No.<br><br>**Amber McCants**<br>**2611 Daryns Landing Drive**<br>**Houston, TX 77038** | - | | | | | | 0.00 |
| Account No.<br><br>**Amber Renee Shaw**<br>**19723 Brentonridge**<br>**Spring, TX 77379** | - | | | | | | 0.00 |
| Account No.<br><br>**Ambrosio Colin Soto**<br>**12600 Dunlap #931**<br>**Houston, TX 77035** | - | | | | | | 0.00 |
| Account No.<br><br>**Amegy Bank N.A.**<br>**P.O. Box 27459**<br>**Houston, TX 77227** | - | | | | | | 0.00 |

Sheet no.**94** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                    Subtotal
(Total of this page)      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**
                                    ,
                        Debtor

Case No.  **09-32467-H4-7**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Amelia Cash** <br> **413 Timber Ridge** <br> **Dayton, TX 77535** | | - | | | | | 0.00 |
| Account No. <br><br> **Amelia Garcia** <br> **9550 Long Point #61** <br> **Houston, TX 77055** | | - | | | | | 0.00 |
| Account No. <br><br> **America Cleaning Connection** <br> **4611 Katy Fwy** <br> **Houston, TX 77007** | | - | | | | | 0.00 |
| Account No. <br><br> **American Cancer Society** <br> **15492 Voss Rd.** <br> **Sugar Land, TX 77077** | | - | | | | | 0.00 |
| Account No. <br><br> **American Commercial Capital** <br> **DBA Chips Happen P.O. Box 1522** <br> **Houston, TX 77251** | | - | | | | | 0.00 |

Sheet no.**95** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,          Case No. __**09-32467-H4-7**_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| **American Design** **26865 Monarch Manor Lane** **Kingwood, TX 77339** | | - | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| **American Eagle Electric Inc** **11450 FM 1960 W #316** **Houston, TX 77065** | | - | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| **American Express Co.** **P.O. Box 650448** **Dallas, TX 75265** | | - | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| **American Express Incentive Svs** **P.O. Box 66936** **St. Louis, MO 63166** | | - | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| **American Furnishings, Inc.** **5419 Saturn Dr.  LB 12** **Dallas, TX 75237** | | - | | | | | | 0.00 |

Sheet no.**96**___ of **2946**__ sheets attached to Schedule of          Subtotal          | 0.00 |
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**
                              ,
                  Debtor

Case No.   **09-32467-H4-7**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| American Glass Masters Inc 1450 I-45 South Suite #14 Conroe, TX 77304 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| American Horizon Concrete, Inc 17611 Bending Cypress Cypress, TX 77429 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| American Management Assoc. Po Box 4725 Buffalo, NY 14240 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| American Metro Study 1001 West Loop South Suite 890 Houston, TX 77027 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| American Pride PO Box 111728 Houston, TX 77293 | - | | | | | | 0.00 |

Sheet no.**97**___ of **2946**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                              ,      Case No.   **09-32467-H4-7**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**American Red Cross** | - | | | | | | 0.00 |
| Account No. <br><br>**American Residential Services**<br>**10515 Okanella   Ste 100**<br>**Houston, TX 77041** | - | | | | | | 0.00 |
| Account No. <br><br>**American Shooting Center**<br>**16500 Westheimer Parkway**<br>**Houston, TX 77082** | - | | | | | | 0.00 |
| Account No. <br><br>**American Telco**<br>**P. O. Box 3608**<br>**Houston, TX 77253** | - | | | | | | 0.00 |
| Account No. <br><br>**American Title Company**<br>**15010 FM 2100**<br>**Crosby, TX 77532** | - | | | | | | 0.00 |

Sheet no.**98**___ of **2946**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP_____,   Case No. __09-32467-H4-7_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**American Turf**<br>**16342 HWY 6 South**<br>**College Station, TX 77845** | - | | | | | | 0.00 |
| Account No.<br><br>**Amerigo's Grille**<br>**25250 Grogans Park Dr**<br>**The Woodlands, TX 77380** | - | | | | | | 2,610.96 |
| Account No.<br><br>**Amerisure Insurance**<br>**26777 Halstead Rd.**<br>**Farmington Hills, MI 48331** | - | | | | | | 32,776.20 |
| Account No.<br><br>**Amerman, Joseph Edward**<br>**2306 Oak Drive**<br>**Dickinson, TX 77539** | - | | | | | | 0.00 |
| Account No.<br><br>**Amerson, LaTonia M.**<br>**6411 Sutton Meadows**<br>**Houston, TX 77086** | - | | | | | | 0.00 |

Sheet no.__99___ of __2946__ sheets attached to Schedule of       Subtotal       | 35,387.16
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                      ,          Case No.   __**09-32467-H4-7**__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Amey, Roderick 8810 Sombrero Street Baytown, TX 77521 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| AMG Security Enterprises Inc 32815 FM 2978 Suite A Magnolia, TX 77354 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Amie M Nelson 26638 Santa Fe Magnolia, TX 77355 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Amish Pattani 19323 Cactus Rose Katy, TX 77449 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Amit Rama 2301 S Millbend # 315 The Woodlands, TX 77380 | - | | | | | | | 0.00 |

Sheet no.__**100**__ of __**2946**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**
                                              Case No. __**09-32467-H4-7**__
                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Amit Singh** <br> **14039 Littleborne Birdwell Ln** <br> **Houston, TX 77047** | - | | | | | | 0.00 |
| Account No. <br><br> **Amresco Builders Group** <br> **11011 RICHMOND AVE # 850** <br> **HOUSTON, TX 77042** | - | | | | | | 0.00 |
| Account No. <br><br> **Amthor, Jason T.** <br> **Rt 2 Box 5-A** <br> **San Saba, TX 76877** | - | | | | | | 0.00 |
| Account No. <br><br> **Amwest Savings Association** <br> **14651 Dallas PKWY #600** <br> **Dallas, TX 75240** | - | | | | | | 0.00 |
| Account No. <br><br> **Amy Goloby** <br> **10514 Northview** <br> **Houston, TX 77086** | - | | | | | | 0.00 |

Sheet no.__**101**___ of __**2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,    Case No. ___**09-32467-H4-7**_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Amy Kramberger** | - | | | | | | 0.00 |
| Account No.<br><br>**Amy Lynne Tucker**<br>**4303 Lakewood Drive**<br>**Deer Park, TX 77504** | - | | | | | | 0.00 |
| Account No.<br><br>**Amy Matters**<br>**16431 Canario**<br>**Houston, TX 77083** | - | | | | | | 0.00 |
| Account No.<br><br>**Amy Matters**<br>**TX** | - | | | | | | 0.00 |
| Account No.<br><br>**Amy or Dennis Muehsler**<br>**28910 Clearbrook**<br>**Magnolia, TX 77355** | - | | | | | | 0.00 |

Sheet no.**102**___ of **2946**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Amy S James** <br> **8727 Tilgham St.** <br> **Houston, TX 77029** | - | | | | | | 0.00 |
| Account No. <br><br> **Amy Sauser** <br> **29022 Fox Fountain Lane** <br> **Spring, TX 77386** | - | | | | | | 0.00 |
| Account No. <br><br> **Amy Taylor** | - | | | | | | 0.00 |
| Account No. <br><br> **Amy W. Self** <br> **15615 Cascade Point Drive** <br> **Houston, TX 77084** | - | | | | | | 0.00 |
| Account No. <br><br> **Amy White** <br> **5519 Cinnamon Lake Dr.** <br> **Baytown, TX 77521** | - | | | | | | 0.00 |

Sheet no.__103__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP_____,      Case No. __09-32467-H4-7_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Amy Zapp** <br> **3218 Flower Reef Cir** <br> **League City, TX 77573** | - | | | | | | 0.00 |
| Account No. <br><br> **Amy's BBQ** <br> **3758 S. Gessner** <br> **Houston, TX 77063** | - | | | | | | 0.00 |
| Account No. <br><br> **An Nhu Dang** <br> **15135 Centennial Bridge Lane** <br> **Sugarland, TX 77478** | - | | | | | | 0.00 |
| Account No. <br><br> **Ana Alfaro** <br> **2918 Travick Ln** <br> **Houston, TX 77073** | - | | | | | | 0.00 |
| Account No. <br><br> **Ana B Lopes** <br> **2634 Hollymist Dr** <br> **Houston, TX 77084** | - | | | | | | 0.00 |

Sheet no.__104__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ _____ ,   Case No. __09-32467-H4-7__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ana B. Saenz,I & A Cleaning 2714 Spring Canyon Houston, TX 77067 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Ana D Wade,Independent Drywall 3914 Westhampton Houston, TX 77045 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Ana E. Medina 13011 Garlenda Lane Houtson, TX 77034 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Ana Escobar 715 Richview Drive Houston, TX 77060 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Ana I Chirla,Best Comm Clean 28711 Sedgefield Spring, TX 77386 | | - | | | | | | 0.00 |

Sheet no.__105__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,    Case No. ___**09-32467-H4-7**_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ana Laura Salamanca 426 County Fair Houston, TX 77060 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Ana Marie Pertgen 14514 Legend Falls Houston, TX 77083 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Ana Munoz 819 Richcrest Drive Houston, TX 77060 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Ana R. Gonzalez 7818 Tarik Dr. Houston, TX 77083 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Ana Reyna 17331 Red Oak Dr  55-C Houston, TX 77090 | - | | | | | | | 0.00 |

Sheet no.__**106**___ of __**2946**___ sheets attached to Schedule of                         Subtotal                        0.00
Creditors Holding Unsecured Nonpriority Claims                                           (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                            ,      Case No.   **09-32467-H4-7**
                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Ana Torres**<br>**5424 Pecos Street**<br>**Dickinson, TX 77539** | | - | | | | | | 0.00 |
| Account No.<br><br>**Anabel Loredo**<br>**4323 Kacee**<br>**Houston, TX 77084** | | - | | | | | | 0.00 |
| Account No.<br><br>**Anastacio Ramos Garcia**<br>**825 1/2 Gulf Bank  #60**<br>**Houston, TX 77037** | | - | | | | | | 0.00 |
| Account No.<br><br>**Anastacio Robiedo**<br>**18 Avenue A  Tr #6**<br>**Richmond, TX 77469** | | - | | | | | | 0.00 |
| Account No.<br><br>**Anastacio Saldierna**<br>**5811 Fulton**<br>**Houston, TX 77009** | | - | | | | | | 0.00 |

Sheet no.**107** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**
_____,
                        Debtor

Case No. **09-32467-H4-7**
_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Anastacio Saldierna 5811 Fulton Houston, TX 77009 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Anderson, Amanda J. 4058 Marywood Drive Spring, TX 77388 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Anderson, Dennis 3315 Barnes Lane Manvel, TX 77578 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Anderson, Derek 22110 Field Green Drive Cypress, TX 77433 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Anderson, James W. 1507 FM 1942 RD Crosby, TX 77532 | - | | | | | | | 0.00 |

Sheet no. **108** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** _____,   Case No. __**09-32467-H4-7**__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Anderson, Toneisha** <br> **8326 Hardy Elm Street** <br> **Spring, TX 77379** | - | | | | | | 0.00 |
| Account No. <br><br> **Andrade, Andy** <br> **10527 Southway Bend Lane** <br> **Houston, TX 77034** | - | | | | | | 0.00 |
| Account No. <br><br> **ANDRE HENSLEY** <br> **13155 WOODFOREST #1508** <br> **HOUSTON, TX 77015** | - | | | | | | 0.00 |
| Account No. <br><br> **Andre Reynolds** <br> **827 Victoria Lakes Dr** <br> **Katy, TX 77493** | - | | | | | | 0.00 |
| Account No. <br><br> **Andre Rischan** | - | | | | | | 0.00 |

Sheet no.**109**__ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ ,
Debtor

Case No. __09-32467-H4-7__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Andre' Virginia Rischan 3019 Bentgrass Dr Katy, TX 77450 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Andrea Grove 4215 Northvale Drive Houston, TX 77014 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Andrea Grove 4215 Northvale Drive Houston, TX 77014 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Andrea L. Maynard | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Andrea L. Maynard 13134 Yaupon Holly Lane Houston, TX 77044 | | - | | | | | | 0.00 |

Sheet no.__110__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                                    ,        Case No.  **09-32467-H4-7**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Andrea Pennington** | | - | | | | | 0.00 |
| Account No. <br><br> **Andreani, Lino G.** <br> **5171 Kingfisher** <br> **Houston, TX 77035** | | - | | | | | 0.00 |
| Account No. <br><br> **Andres F. Arbalaez** <br> **10218 Rolleston Lane** <br> **Houston, TX 77034** | | - | | | | | 0.00 |
| Account No. <br><br> **Andres Garcia** <br> **19379 Strathmore Place Ln** <br> **Katy, TX 77449** | | - | | | | | 0.00 |
| Account No. <br><br> **Andres Ramos** <br> **3032 Fleetwood** <br> **Houston, TX 77093** | | - | | | | | 0.00 |

Sheet no. **111** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                        ,        Case No.    **09-32467-H4-7**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Andres Rocha** <br> **4724 Rusk** <br> **Houston, TX 77023** | - | | | | | | 0.00 |
| Account No. <br><br> **Andres Tello Briagas** <br> **8306 Tareyton Ln** <br> **Houston, TX 77075** | - | | | | | | 0.00 |
| Account No. <br><br> **Andres Umanzor** <br> **6138 Elkwood Forest Dr** <br> **Houston, TX 77088** | - | | | | | | 0.00 |
| Account No. <br><br> **Andrew Bayne** | - | | | | | | 0.00 |
| Account No. <br><br> **Andrew Cone** | - | | | | | | 0.00 |

Sheet no. **112** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** _____, Case No. **09-32467-H4-7** _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Andrew Couty** | - | | | | | | | 0.00 |
| Account No. <br><br> **Andrew Flanagan** | - | | | | | | | 0.00 |
| Account No. <br><br> **Andrew G Narvaez** <br> **921 Texas Ave** <br> **Texas City, TX 77590** | - | | | | | | | 0.00 |
| Account No. <br><br> **Andrew Jean** | - | | | | | | | 0.00 |
| Account No. <br><br> **Andrew Keeling** | - | | | | | | | 0.00 |

Sheet no.**113**_ of **2946**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      (Total of this page)     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** _____, Case No. **09-32467-H4-7** _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Andrew L Smith 7902 Knoxwood Houston, TX 77093 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Andrew Lindquist 3107 Waters Way Sugar Land, TX 77478 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Andrew Lynn Levee 3161 Walker Rd Conroe, TX 77303 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Andrew Morgan,Roving Arborist 28450 Robinson Rd Conroe, TX 77385 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Andrew P. Moss 2601 Cason Street Houston, TX 77005 | - | | | | | | 0.00 |

Sheet no.**114**__ of **2946**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                               0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                    ,          Case No.    __09-32467-H4-7__
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Andrew Seltzer** **6911  Woodland Oaks** **Magnolia, TX 77354** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Andrew Stow** **1330 Castlemist** **Spring, TX 77386** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Andrew Weisenfelder** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Andrus, Michael T.** **16422 La Madera Rio** **Helotes, TX 78023** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Andrus, Tracy** **2811 Long Grove Lane** **Richmond, TX 77469** | - | | | | | | 0.00 |

Sheet no.__115__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                         ,        Case No.    **09-32467-H4-7**
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Andujar, Johaymar**<br>**12500 Baker Cypress#11108**<br>**Cypress, TX 77429** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Andy & Bertha Jasso**<br>**22506 Williamschase**<br>**Katy, TX 77447** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Andy McKitterick** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Andy Pham** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Andy Taylor** | - | | | | | | 0.00 |

Sheet no. **116** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                              ,        Case No.    **09-32467-H4-7**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Andy Yan Din Lui<br>P O Box 772151<br>Houston, TX 77477 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Angel A Cortes<br>13202 Barranca Dr<br>Houston, TX 77083 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Angel Cruz<br>23222 Postwood Glen<br>Houston, TX 77373 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Angel David Palacios<br>3108 Rose Mary<br>Houston, TX 77093 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Angel E Ramirez<br>6300 Ranchester  Apt 119<br>Houston, TX 77036 | | - | | | | | 0.00 |

Sheet no. **117** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                            **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                    ,       Case No.   **09-32467-H4-7**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Angel Esparza Ibarra**<br>**3059 Briarwick**<br>**Houston, TX 77093** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Angel Esparza Ibarra**<br>**3059 Briarwick**<br>**Houston, TX 77093** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Angel G Robledo**<br>**921 Shetland**<br>**Katy, TX 77493** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Angel Garcia Marcial**<br>**6320 Rampart  #27**<br>**Houston, TX 77081** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Angel Gonzalez**<br>**5339 Farmer Rd**<br>**Alvin, TX 77511** | - | | | | | | 0.00 |

Sheet no.**118** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                        ,                Case No.   **09-32467-H4-7**
                                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Angel Jimenez 7931 Bunker Wood Houston, TX 77086 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Angel K Ramsey 205 Thunderbird Dr Conroe, TX 77304 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Angel L Robles-Quiles 4431 Rosegate Spring, TX 77373 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Angel M Mendoza 3811 Wildhawk Katy, TX 77449 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Angel M. Garza Cantu 3637 S. Shaver #423 Pasadena, TX 77504 | - | | | | | | 0.00 |

Sheet no.**119** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     **Royce Homes, LP**                                              ,     Case No.     **09-32467-H4-7**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Angel Mario Resendez**<br>**13704 Hershe St**<br>**Houston, TX 77015** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Angel Munoz**<br>**1710 Scarborough Ln**<br>**Pasadena, TX 77502** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Angel Torres Galvan**<br>**7119 Tuck**<br>**Houston, TX 77020** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Angel Vargas, A&E Mahogany**<br>**9801 Harwin #O**<br>**Houston, TX 77036** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Angel, Carolyn**<br>**2751 Rio Bella Court**<br>**League City, TX 77573** | - | | | | | | 0.00 |

Sheet no.**120** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                    ,      Case No.   **09-32467-H4-7**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Angela C Miller** <br> **3212 Stratford** <br> **Pearland, TX 77581** | - | | | | | | 0.00 |
| Account No. <br><br> **Angela C Schoppe** <br> **26643 Santa Fe** <br> **Magnolia, TX 77355** | - | | | | | | 0.00 |
| Account No. <br><br> **Angela Edwards,Angelas Janitor** <br> **2900 S. Saddlebrook** <br> **Katy, TX 77494** | - | | | | | | 0.00 |
| Account No. <br><br> **Angela George** <br> **5002 Quailgate Dr** <br> **Spring, TX 77373** | - | | | | | | 0.00 |
| Account No. <br><br> **Angela Hernandez** <br> **12803 Edgewood Park Dr** <br> **Houston, TX 77038** | - | | | | | | 0.00 |

Sheet no.**121** of **2946** sheets attached to Schedule of           Subtotal
Creditors Holding Unsecured Nonpriority Claims        (Total of this page)      **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                              ,        Case No.    **09-32467-H4-7**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Angela Kay Sweeten,Five Star 13714 Pinehurst Lane Magnolia, TX 77354** | - | | | | | | 0.00 |
| Account No. <br><br> **Angela Martinez 923 CR 564-B Rosharon, TX 77583** | - | | | | | | 0.00 |
| Account No. <br><br> **Angela Murphy 12125 Lasalle Branch Conroe, TX 77304** | - | | | | | | 0.00 |
| Account No. <br><br> **Angela Prye 28906 Sedgefield Spring, TX 77386** | - | | | | | | 0.00 |
| Account No. <br><br> **Angela Turner Royal 14702 Armitage Lane Sugar Land, TX 77478** | - | | | | | | 0.00 |

Sheet no.**122** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP_____,  Case No. __09-32467-H4-7_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Angelia Deveraux** <br>**4518 N Rippleridge Dr** <br>**Houston, TX 77054** | - | | | | | | 0.00 |
| Account No. <br><br>**Angelia Foley** | - | | | | | | 0.00 |
| Account No. <br><br>**Angelica Aracely Rodriguez** <br>**17506 Davenway** <br>**Houston, TX 77084** | - | | | | | | 0.00 |
| Account No. <br><br>**Angelica Herrera** <br>**20430 Imperial Valley Dr Apt 1310** <br>**Houston, TX 77073** | - | | | | | | 0.00 |
| Account No. <br><br>**Angelica Jimenez,Barrera Trash** <br>**14233 Eastex Freeway** <br>**Houston, TX 77032** | - | | | | | | 0.00 |

Sheet no.__123__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                    ,        Case No.   __09-32467-H4-7__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Angelica Maria Hernandez** 875 N Shepard Houston, TX 77008 | - | | | | | | 0.00 |
| Account No. **Angelica Medina Vanegas** 5650 Timber Creek Pl Dr #2316 Houston, TX 77084 | - | | | | | | 0.00 |
| Account No. **Angelina Lucille Johnston** 11910 Morning Dew Houston, TX 77067 | - | | | | | | 0.00 |
| Account No. **Angelina, Christina L.** 614 Oak Glen Kemah, TX 77565 | - | | | | | | 0.00 |
| Account No. **Angelita Escorpizo** 8510 Hartford Mills Houston, TX 77083 | - | | | | | | 0.00 |

Sheet no.__124__ of__2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                                    ,          Case No. **09-32467-H4-7**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Angelita Rivera Lopez**<br>**6318 Townsgate Circle**<br>**Katy, TX 77450** | - | | | | | | | 0.00 |
| Account No.<br><br>**Angie Reamy** | | | | | | | | 0.00 |
| Account No.<br><br>**Angrum, Edward**<br>**2765 Rio Bella Court**<br>**League City, TX 77573** | - | | | | | | | 0.00 |
| Account No.<br><br>**Anguiano R. J. Carmen**<br>**1011-1 Katyland**<br>**Katy, TX 77493** | - | | | | | | | 0.00 |
| Account No.<br><br>**Anh-Minh Khoa Nguyen**<br>**8102 Riptide**<br>**Houston, TX 77072** | - | | | | | | | 0.00 |

Sheet no.**125** of **2946** sheets attached to Schedule of                     Subtotal                     0.00
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                                        Case No.  **09-32467-H4-7**
                                    Debtor                    ,

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Anibal Arizpe** **202 C.R. 294** **Alvin, TX 77511** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Aniceto Ruiz** **219 Weisenberger** **Houston, TX 77022** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Anil Mistry** **19026 Sun Pass** **Tomball, TX 77375** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Anita Gordon** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Anita Hammond** **4403 Breckenridge** **Houston, TX 77066** | - | | | | | | 0.00 |

Sheet no. **126** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**
                                                    ,                    Case No.   **09-32467-H4-7**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Anita L. LaCarter<br>13976 Fenley Rd<br>Conroe, TX 77302 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Anita M. Gonzalez | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Anita Myles<br>23702 Summer Pine Dr.<br>Spring, TX 77373 | - | | | | | | 60.00 |
| Account No. | | | | | | | |
| Anita Rosales<br>13815 Flagstone Dr<br>Houston, TX 77041 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Anjelica Contreras<br>20506 Benwest Court<br>Spring, TX 77388 | - | | | | | | 0.00 |

Sheet no. **127** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **60.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,    Case No. __**09-32467-H4-7**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Ann Bess**<br>**17225 El Camino Real, #100**<br>**Houston, TX 77058** | - | | | | | | | | **0.00** |
| Account No. | | | | | | | | | |
| **Ann Eckles,Impact Design**<br>**4906 Pagosa Falls Court**<br>**Katy, TX 77494** | - | | | | | | | | **0.00** |
| Account No. | | | | | | | | | |
| **Ann Minor**<br>**1233 Hunter Wood Drive**<br>**League City, TX 77573** | - | | | | | | | | **0.00** |
| Account No. | | | | | | | | | |
| **Ann Werner** | - | | | | | | | | **0.00** |
| Account No. | | | | | | | | | |
| **Ann Werner** | - | | | | | | | | **0.00** |

Sheet no.__**128**___ of __**2946**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                        ,          Case No.    **09-32467-H4-7**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Anna Sosa** <br> **806 Foxborough** <br> **Missouri City, TX 77489** | | - | | | | | <br><br>0.00 |
| Account No. <br><br> **Anna Trieu** <br> **7830 Heron Lakes Drive** <br> **Houston, TX 77064** | | - | | | | | <br><br>0.00 |
| Account No. <br><br> **AnnAllen, Inc.** <br> **P O Box 550167** <br> **Houston, TX 77255** | | - | | | | | <br><br>0.00 |
| Account No. <br><br> **Annam Realty** <br> **8010 Edgemoor Drive** <br> **Houston, TX 77036** | | - | | | | | <br><br>0.00 |
| Account No. <br><br> **Anne Baker Bianchi** <br> **15906 S Barker'S Landing** <br> **Houston, TX 77079** | | - | | | | | <br><br>0.00 |

Sheet no.**129** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                      Case No.   __09-32467-H4-7__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Anne Bianchi** | - | | | | | | | 0.00 |
| Account No. <br><br> **Annette & Rose** <br> **920 Lawrence #401** <br> **Tomball, TX 77375** | - | | | | | | | 0.00 |
| Account No. <br><br> **Annette Holk** | - | | | | | | | 0.00 |
| Account No. <br><br> **Annette Kemp** <br> **9720 Twin Oaks** <br> **Manvel, TX 77578** | - | | | | | | | 0.00 |
| Account No. <br><br> **Annette L Bellamy** <br> **3030 Hirschfield Rd. #39D** <br> **Spring, TX 77373** | - | | | | | | | 0.00 |

Sheet no.__130__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,          Case No. __**09-32467-H4-7**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Annette T Hackett 450 Pond Montgomery, TX 77356 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Annie Trang 3815 Elkins Rd Sugar Land, TX 77479 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Anselmo Gonzales Medrano 5615 Cobalt Houston, TX 77016 | | - | | | | | 20.00 |
| Account No. | | | | | | | |
| Antelma Martinez,A&MFoundation 7743 Rockhill Houston, TX 77061 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Antelma Menindez 7743 Rockhill Houston, TX 77061 | | - | | | | | 0.00 |

Sheet no.__**131**___ of __**2946**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 20.00 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                                              ,     Case No.   **09-32467-H4-7**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Anthony & Sylvan Pools** **1424 W. Sam Houston Pkwy North** **Suite 1** **Houston, TX 77043** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Anthony Alcozer** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Anthony Alexander Lopes** **2634 Hollymist Dr** **Houston, TX 77084** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Anthony D. Snow** **206 Rolling Springs Ln** **Dickinson, TX 77539** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Anthony David Yet** **7263 Cook Rd** **Houston, TX 77072** | | - | | | | | 0.00 |

Sheet no.**132** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                                                    ,        Case No. **09-32467-H4-7**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Anthony Fulvio** <br> **5897 Sothern Hills Drive** <br> **Houston, TX 77069** | - | | | | | | 0.00 |
| Account No. <br><br> **Anthony Gairo** | | | | | | | 0.00 |
| Account No. <br><br> **Anthony Garcia** | - | | | | | | 0.00 |
| Account No. <br><br> **Anthony Gariffo,All Serv Pest** <br> **P O Box 690408** <br> **Houston, TX 77269** | - | | | | | | 0.00 |
| Account No. <br><br> **Anthony Hall** <br> **830 Richview Drive** <br> **Houston, TX 77060** | - | | | | | | 0.00 |

Sheet no. **133** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                      ,          Case No.    **09-32467-H4-7**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Anthony Harrison** <br> **217 Pennsylvania Ave.** <br> **Webster, TX 77598** | | - | | | | | 0.00 |
| Account No. <br><br> **Anthony Hiram Macias** <br> **3402 Preston #1918** <br> **Pasadena, TX 77505** | | - | | | | | 0.00 |
| Account No. <br><br> **Anthony Holt** <br> **9222 Havenway Ln** <br> **Houston, TX 77064** | | - | | | | | 0.00 |
| Account No. <br><br> **Anthony J Trent** <br> **P O Box 94** <br> **Hockley, TX 77447** | | - | | | | | 0.00 |
| Account No. <br><br> **Anthony Jones,Jr.** <br> **15455 Point North West #724** <br> **Houston, TX 77095** | | - | | | | | 0.00 |

Sheet no. **134** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**
_____,
Debtor

Case No. __**09-32467-H4-7**__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Anthony Le<br>13710 Maximos Drive<br>Houston, TX 77083** | - | | | | | | 0.00 |
| Account No.<br><br>**Anthony Le<br>13710 Maximos Drive<br>Houston, TX 77083** | - | | | | | | 0.00 |
| Account No.<br><br>**Anthony Maurice Sutton<br>4923 Balkin<br>Houston, TX 77021** | - | | | | | | 0.00 |
| Account No.<br><br>**Anthony Montenegro<br>10138 Torrington<br>Houston, TX 77075** | - | | | | | | 0.00 |
| Account No.<br><br>**Anthony Nguyen<br>110 Enchanted Oaks Ct.<br>Spring, TX 77388** | - | | | | | | 0.00 |

Sheet no.**135** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                    ,       Case No.   __09-32467-H4-7__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Anthony O. Azagidi<br>212 Diamond Bay Dr.<br>Dickinson, TX 77539 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Anthony Parrish<br>2210 Blue Rose Dr<br>Missouri City, TX 77459 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Anthony Rathbun<br>1928 N. Braeswood, Apt 1<br>Houston, TX 77030 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Anthony Ray Braden<br>11015 Almond Grove<br>Humble, TX 77396 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Anthony Roberson<br>3223 Woodcreek Glen Ln<br>Houston, TX 77073 | | - | | | | | 0.00 |

Sheet no.__136__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                      ,          Case No.   __09-32467-H4-7__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Anthony Scherler** | - | | | | | | 0.00 |
| Account No.<br><br>**Anthony Stephen Urban**<br>**56 Woodhaven Wood Dr.**<br>**The Woodlands, TX 77380** | - | | | | | | 0.00 |
| Account No.<br><br>**Anthony W Martin**<br>**12334 Westwood**<br>**Tomball, TX 77375** | - | | | | | | 0.00 |
| Account No.<br><br>**Anthony Wilson**<br>**4311 High Point Ln**<br>**Houston, TX 77053** | - | | | | | | 0.00 |
| Account No.<br><br>**Anthony Wright**<br>**19700 HICKORY TWIG #1602**<br>**SPRING, TX 77388** | - | | | | | | 0.00 |

Sheet no.__137__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                    ,        Case No.   **09-32467-H4-7**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Antoinette Cole 9111 Lakes at 610 drive 728 Houston, TX 77054 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Antoinette Wright 3131 Hayes Road #1101 Houston, TX 77082 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Antolin Alvarez-Perea 835 Fair Oaks  Apt. 539 Houston, TX 77023 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Anton Sirlin 516 E. Parktown Drive Deer Park, TX 77536 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Antonia Perez 6804 Westview  #155 Houston, TX 77055 | - | | | | | | 0.00 |

Sheet no. **138** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                                    ,     Case No.   **09-32467-H4-7**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Antonio Acuna,Acuna Tractor WK 13624 Forest Acres Houston, TX 77050 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Antonio Alfonso Leonor 11602 Crystal Wood Houston, TX 77013 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Antonio Alvarado 19165 CR 927 B Alvin, TX 77511 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Antonio Alvardo RT. 3 Box 408 Alvin, TX 77511 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Antonio B Baez 210 Sunnyside Houston, TX 77076 | | - | | | | | 0.00 |

Sheet no.**139** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                    Case No.    **09-32467-H4-7**
                                                                      ,
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Antonio Balaguer | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Antonio Barcenas 9118 Homewood Lane Houston, TX 77078 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Antonio Castro Rosales 5605 Ransom Houston, TX 77087 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Antonio Corona 11958 Medicine Bow Cir Houston, TX 77067 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Antonio De Jesus Esquivel 6625 Lodge Houston, TX 77092 | - | | | | | | | 0.00 |

Sheet no.**140** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                                          ,          Case No.   **09-32467-H4-7**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Antonio F Gonzalez<br>6535 Brookfield<br>Houston, TX 77085 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Antonio Linares<br>1005 Avenue J<br>S Houston, TX 77587 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Antonio Mendoza<br>511 Coral<br>Houston, TX 77023 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Antonio Olvera<br>10756 River Oaks<br>Conroe, TX 77385 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Antonio Peraza,Peraza Cleaning<br>17601 Cali Dr. #207<br>Houston, TX 77090 | - | | | | | | 0.00 |

Sheet no.**141**__ of **2946**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ _____ , Case No. __09-32467-H4-7__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Antonio Ramirez 1321 Lemm Rd #1 Spring, TX 77373 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Antonio S Hilbun 17118 Coachmaker Friendswood, TX 77546 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Antonio Salazar,Bo's Clean 10433 Wey Houston, TX 77034 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Antony Halaris 13089 Peyton Drive #C160 Chino Hills, CA 91709 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Apartcare Inc 3115 Genessee Creek Friendswood, TX 77546 | - | | | | | | | 0.00 |

Sheet no.__142__ of __2946__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                           (Total of this page)              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                              ,          Case No.    **09-32467-H4-7**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Apartment Directions dba** **3300 Chimney Rock, Suite 140** **Houston, TX 77056** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **APES Pools** **P O Box 219186** **Houston, TX 77218** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Apex Foundation LLC** **13235 Kluge** **Cypress, TX 77410** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Apfel, William G.** **13506 Country Circle** **Tomball, TX 77375** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Apolinar Ramirez** **14106 Laterna** **Houston, TX 77083** | - | | | | | | 0.00 |

Sheet no. **143** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                    ,   Case No.   **09-32467-H4-7**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Applied Production 1211 Aldine Meadows Road Houston, TX 77032 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| April Jones Montgomery 905 Todville Rd  #6 Seabrook, TX 77586 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| April Kellum 4702 Charade Houston, TX 77066 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| April L. Deming 7023 Hayden Dr. Magnolia, TX 77354 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| April Levinson 2106 Briarcreek Blvd Houston, TX 77073 | - | | | | | | | 0.00 |

Sheet no. **144** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Royce Homes, LP**
_____ ,
                              Debtor

Case No.    **09-32467-H4-7**
_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **April Lynn Upton** <br> **2014 Medway** <br> **Spring, TX 77386** | - | | | | | | 0.00 |
| Account No. <br><br> **April Sampleton** <br> **13603 Chester Gable Dr.** <br> **Houston, TX 77083** | - | | | | | | 0.00 |
| Account No. <br><br> **April Stebbins** | - | | | | | | 0.00 |
| Account No. <br><br> **Aprile's Marble & Granite** <br> **P O Box 842328** <br> **Houston, TX 77284** | - | | | | | | 627.00 |
| Account No. <br><br> **Aqua Services LP** <br> **P O Box 690728** <br> **Houston, TX 77269** | - | | | | | | 0.00 |

Sheet no. **145** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

627.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                                      ,        Case No.   **09-32467-H4-7**
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Aqua Surface Inc**<br>**5702 Boyce Springs**<br>**Houston, TX 77066** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Aqua Texas          tap**<br>**1421 Wells Branch Parkway, Suite 105**<br>**Pflugerville, TX 78660** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Aqua Texas          wtr**<br>**762 W. Lancaster Avenue**<br>**Bryn Mawr, PA 19010** | - | | | | | | 2,536.05 |
| Account No. | | | | | | | |
| **Aquasource   TAPS** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Aquasource - Water**<br>**1421 Wells Branch Parkway Suite 105**<br>**Pflugerville, TX 78660** | - | | | | | | 0.00 |

Sheet no.**146** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **2,536.05**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,    Case No. __**09-32467-H4-7**_____
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Aquatic Pools Inc**<br>**9103 FM 1960 West**<br>**Houston, TX 77070** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Aquent**<br>**P.O. Box 414552**<br>**Boston, MA 02241** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Araceli A. Torres**<br>**1204 Bernard**<br>**Pasadena, TX 77056** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Araceli Garza**<br>**18591 Deer Glen West**<br>**Conroe, TX 77302** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Aramark Refreshment Services**<br>**1665 Townhurst #160**<br>**Houston, TX 77043** | - | | | | | | **313.88** |

Sheet no.__**147**___ of __**2946**__ sheets attached to Schedule of                        Subtotal
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)      **313.88**

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Arango, Luz M. 17026 Morning Dusk Drive Richmond, TX 77469 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Arasin, Matthew 17334 Deep Prairie Houston, TX 77095 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Araujo, Wanda V 738 Regional Park Drive Houston, TX 77060 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Arbor Trails HOA 1702 South Market Street Brenham, TX 77833 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| ARC Abatement Inc 6630 Roxburgh Dr  Ste 130 Houston, TX 77041 | | - | | | | | 0.00 |

Sheet no. __148__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) __0.00__

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Arch Wireless P. O. Box 660770 Dallas, TX 75266 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Archi Fitzpatric 4456 Chestnut Circle Friendswood, TX 77546 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Archila, Maria 8626 Sorrel Meadows Drive Tomball, TX 77389 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Architect Roofing Co 4030 South Main Pearland, TX 77581 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Architectural Floors 1803 Allen Parkway Houston, TX 77019 | - | | | | | | 0.00 |

Sheet no.__149__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                                         ,   Case No.   **09-32467-H4-7**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Arena Fence Company Inc 12386 Tomball Parkway Houston, TX 77086 | - | | | | | | 0.00 |
| Account No.  Arete Real Estate & Dev Co 340 N Sam Houston Pkwy  #140 Houston, TX 77060 | - | | | | | | 0.00 |
| Account No.  Argao, Christine B. 1503 Colony Lakes Drive Sugar Land, TX 77479 | - | | | | | | 0.00 |
| Account No.  Argao, Marie Virginia 1503 Colony Lakes Drive Sugar Land, TX 77479 | - | | | | | | 0.00 |
| Account No.  Argelio Padilla 6922 Hermann Rd Houston, TX 77050 | - | | | | | | 0.00 |

Sheet no. **150** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____ ,   Case No. __**09-32467-H4-7**_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Argueta, Carlos** **12515 Prosperity River Ct** **Houston, TX 77072** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **ARI Commercial Properties Inc.** **205 Avenida Fabricante** **San Clemente, CA 92672** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Aric Albers** **5219 J Albert Dr** **East Bernard, TX 77435** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Aric Avina** **1005 E. Sierra Vista Drive #2** **Phoenix, AZ 85014** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Aric Edward Arndt** **7003 Briargate** **Missouri City, TX 77489** | - | | | | | | **0.00** |

Sheet no.__**151**___ of __**2946**__ sheets attached to Schedule of          Subtotal          **0.00**
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                                          ,          Case No.  **09-32467-H4-7**
_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Ariel Valdez** <br> **11015 Speer Landing Dr.** <br> **Houston, TX 77064** | | - | | | | | | **0.00** |
| Account No. <br><br> **Ariela Zeledon** <br> **11206 North Country Club Green** <br> **Tomball, TX 77375** | | - | | | | | | **0.00** |
| Account No. <br><br> **Aristeo Ojeda Raso** <br> **28307 Dobbin Huffsmith** <br> **Magnolia, TX 77354** | | - | | | | | | **0.00** |
| Account No. <br><br> **Aristo Kraft Cabinets** <br> **P O Box 75527** <br> **Chicago, IL 60675** | | - | | | | | | **13,037.18** |
| Account No. <br><br> **Arizona Dept of Revenue** | | - | | | | | | **0.00** |

Sheet no. **152** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**13,037.18**

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ _____ ,     Case No. __09-32467-H4-7__
                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Arlene Fatheree** <br> **3607 Amanda Ct** <br> **Pasadena, TX 77505** | - | | | | | | 0.00 |
| Account No. <br><br> **Arlene T. Goode** <br> **71 E. Green Gable Cir** <br> **The Woodlands, TX 77382** | - | | | | | | 0.00 |
| Account No. <br><br> **Armadillo Photo Supply** <br> **9777 West Gulf Bank  Ste 1500** <br> **Houston, TX 77040** | - | | | | | | 0.00 |
| Account No. <br><br> **Armando Amador** <br> **14714 Boldere Ln** <br> **Houston, TX 77049** | - | | | | | | 0.00 |
| Account No. <br><br> **Armando Berlanga** <br> **8106 Glenview** <br> **Houston, TX 77017** | - | | | | | | 0.00 |

Sheet no.__153__ of__2946__ sheets attached to Schedule of            Subtotal
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                                 ,          Case No.    **09-32467-H4-7**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Armando Briagas 9447 E Avenue J Houston, TX 77012 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Armando Castillo 1003 Airline Place Rosharon, TX 77583 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Armando G Garcia 8830 Tierra Park Houston, TX 77034 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Armando Galvan-Leos 6718 Ave O Houston, TX 77011 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Armando Gonzalez 7728 Sink Street Houston, TX 77489 | | - | | | | | 0.00 |

Sheet no. **154** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                              ,          Case No.    __09-32467-H4-7__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Armando Javier Villarreal** <br> **511 Pecore** <br> **Houston, TX 77009** | - | | | | | | 0.00 |
| Account No. <br><br> **Armando Johnny Villarreal** <br> **3622 Dawnwood** <br> **Spring, TX 77381** | - | | | | | | 0.00 |
| Account No. <br><br> **Armando Moyeda** <br> **10218 Hillenberg Lane** <br> **Houston, TX 77034** | - | | | | | | 0.00 |
| Account No. <br><br> **Armando Oyoque** <br> **1802 Tidwell Rd** <br> **Houston, TX 77093** | - | | | | | | 0.00 |
| Account No. <br><br> **Armando Rios** <br> **617 Cty. Rd. 99** <br> **Alvin, TX 77511** | - | | | | | | 0.00 |

Sheet no.__155__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                         ,          Case No. __**09-32467-H4-7**__
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Armando Ruiz <br> 717 Richcrest <br> Houston, TX 77060 | - | | | | | | 0.00 |
| Account No. <br><br> Armando Sandoval <br> 8520 Pietner Dr #141 <br> Houston, TX 77037 | - | | | | | | 0.00 |
| Account No. <br><br> Armando Soto <br> 6000 Glenmont #12 <br> Houston, TX 77081 | - | | | | | | 0.00 |
| Account No. <br><br> Armijo, Nancy <br> 10902 Stacy Lane <br> Corpus Christi, TX 78410 | - | | | | | | 0.00 |
| Account No. <br><br> Armira Douglas <br> 1802 Campbell Rd  #95 <br> Houston, TX 77080 | - | | | | | | 0.00 |

Sheet no.__**156**__ of __**2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                              ,        Case No.    **09-32467-H4-7**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Armstrong, Benjamin**<br>**2511 Floral Bloom Way**<br>**Fresno, TX 77545** | - | | | | | | 0.00 |
| Account No.<br><br>**Armstrong, David**<br>**5915 Yaupon Ridge Drive**<br>**Richmond, TX 77469** | - | | | | | | 0.00 |
| Account No.<br><br>**Armstrong, Donna H**<br>**2939 Lake Villa Drive**<br>**Missouri City, TX 77459** | - | | | | | | 0.00 |
| Account No.<br><br>**Armstrong, Robin**<br>**1101 Maxi Circle**<br>**Friendswood, TX 77546** | - | | | | | | 0.00 |
| Account No.<br><br>**Arnaldo Tellez**<br>**12851 Folkglen Ct.**<br>**Houston, TX 77034** | - | | | | | | 0.00 |

Sheet no.**157** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                     ,      Case No. __**09-32467-H4-7**__
<br>                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Arnold, Allison W.** <br> **13722 Cologne** <br> **Houston, TX 77065** | | - | | | | | 0.00 |
| Account No. <br><br> **Arnold, Robert J.** <br> **1600 River Pointe #1062** <br> **Conroe, TX 77304** | | - | | | | | 0.00 |
| Account No. <br><br> **Arnold, Vernelle** <br> **12338 Meadow Lake Drive** <br> **Houston, TX 77077** | | - | | | | | 0.00 |
| Account No. <br><br> **Arnoldo Cisneros Subealdes** <br> **6511 Granduale Dr** <br> **Houston, TX 77072** | | - | | | | | 0.00 |
| Account No. <br><br> **Arnoldo Martinez** <br> **17919 Greenbriar Park** <br> **Houston, TX 77060** | | - | | | | | 0.00 |

Sheet no.__**158**__ of __**2946**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                            Case No. **09-32467-H4-7**
_____,
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Arnulfo Maldonado P.O. Box 1404 Spring, TX 77383 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Arnulfo Ponce 4110 N Caulder Way Missouri City, TX 77459 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Arnulfo Rodriguez Roofing Inc 6811 Theall A Houston, TX 77066 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Aron Realty Corp 6703 Blue Hills Houston, TX 77069 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Aron Spivey 6811 Corinth Pasadena, TX 77505 | | - | | | | | | 0.00 |

Sheet no.**159** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                      ,      Case No.   __**09-32467-H4-7**__
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Aronstein, Robert A. 3000 Greenridge #1202 Houston, TX 77057 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Arredondo, Mario 10730 Marigold Glen Way Houston, TX 77034 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Arreduin, Maria 10927 Windfern Lakes St Houston, TX 77064 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Arreguin,J&LConcrete,Lorenzo C 15118 Alkay Houston, TX 77053 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Arriaga, Rubio R. 2618 Dylans Crossing Dr Houston, TX 77038 | - | | | | | | | 0.00 |

Sheet no.**160**__ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                       Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Arrow Marble P O Box 40592 Houston, TX 77240 | | - | | | | | | 11,585.00 |
| Account No. Arrow Marble, LLC PO Box 40592 Houston, TX 77240 | | - | | | | | | 941.00 |
| Account No. Arrow Mirror & Glass P O Box 40592 Houston, TX 77240 | | - | | | | | | 0.00 |
| Account No. Arrow Mirror & Glass Inc P O Box 40592 Houston, TX 77240 | | - | | | | | | 2,050.00 |
| Account No. Arroyo, Carol Shannon 4807 Scenic Woods Trail Kingwood, TX 77345 | | - | | | | | | 0.00 |

Sheet no.__161__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  14,576.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                              ,        Case No.    **09-32467-H4-7**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Art Gallery** **9850 Meadowglen Lane #53** **Houston, TX 77042** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Art Glass by Wells** **12307 Chimney Rock** **Houston, TX 77035** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Art Hunt** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Art Jensen** **980 Shupak Rd** **Bellville, TX 77418** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Art Print Sign Co.** **5440 Gulf Freeway** **Houston, TX 77023** | | - | | | | | 0.00 |

Sheet no.**162** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                          ,    Case No.    **09-32467-H4-7**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Art's Design Service** 515 N Sam Houston Pkwy. E Suite 170 Houston, TX 77060 | - | | | | | | 691.90 |
| Account No. | | | | | | | |
| **Arteaga, Eli** 2643 Daryns Landing Dr Houston, TX 77038 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Artemio Guerra Sanchez** 1130 Sulphur St Houston, TX 77034 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Artemio Martinez** 3328 Cedar Plaza Apt 108 Dallas, TX 75235 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Artex Pest Control** 3114 Gladwyne Lane LaPorte, TX 77571 | - | | | | | | 0.00 |

Sheet no. **163** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **691.90**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                              ,  Case No.  **09-32467-H4-7**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Arther Chavez** <br> **13423 Yaupon Holly** <br> **Houston, TX 77044** | - | | | | | | 0.00 |
| Account No. <br><br> **Arthur Lopez** <br> **4523 Haiti** <br> **Pasadena, TX 77505** | - | | | | | | 0.00 |
| Account No. <br><br> **Arthur Streeter** | - | | | | | | 0.00 |
| Account No. <br><br> **Artieda Services Inc** <br> **11731 Park Creek Dr** <br> **Houston, TX 77070** | - | | | | | | 0.00 |
| Account No. <br><br> **ARTIGA, EDGAR** <br> **8634 Sorrel Meadows Drive** <br> **Tomball, TX 77389** | - | | | | | | 0.00 |

Sheet no.**164** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                              , Case No.   **09-32467-H4-7**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Artisha Barber 14727 Winston Falls Ln Humble, TX 77396 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Arturo A Rios 9418 Concord Lane Houston, TX 77064 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Arturo Delgadillo,E 4715 Connorvale Houston, TX 77039 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Arturo Garza,Garza Tree Srv 13692 Walker Rd Conroe, TX 77302 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Arturo Guardado 2510 Buckminster Drive Spring, TX 77386 | | - | | | | | 0.00 |

Sheet no. **165** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                              ,    Case No.    **09-32467-H4-7**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Arturo Orozco** <br> **818 Danbury Park Lane** <br> **Houston, TX 77073** | - | | | | | | **0.00** |
| Account No. <br><br> **Arturo Ramirez** <br> **801 E Rittenhouse #146** <br> **Houston, TX 77076** | - | | | | | | **0.00** |
| Account No. <br><br> **Arturo Salas** <br> **901 Iowa S. Houston** <br> **Houston, TX 77587** | - | | | | | | **0.00** |
| Account No. <br><br> **Arturo Trinidad Mendoza** <br> **10247 Hillenberg Lane** <br> **Houston, TX 77034** | - | | | | | | **0.00** |
| Account No. <br><br> **Arvel Ray Carpenter** <br> **9914 Charter Ridge** <br> **Houston, TX 77070** | - | | | | | | **0.00** |

Sheet no.**166** of **2946** sheets attached to Schedule of          Subtotal          **0.00**
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                      , Case No. **09-32467-H4-7**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Asak Ali** <br> **8726 Heron Flight St** <br> **Houston, TX 77064** | - | | | | | | 0.00 |
| Account No. <br><br> **Asap Communications** <br> **851 Dairy Ashford** <br> **Houston, TX 77079** | - | | | | | | 0.00 |
| Account No. <br><br> **ASG Monitoring, Inc.** <br> **135 La Salle, Dept 8096** <br> **Chicago, IL 60674** | - | | | | | | 0.00 |
| Account No. <br><br> **Ashcreek Homeowners Assoc.** <br> **PO Box 376** <br> **Sugarland, TX 77487** | - | | | | | | 0.00 |
| Account No. <br><br> **Ashe, Joshua** <br> **23914 Clipper Hill Lane** <br> **Spring, TX 77373** | - | | | | | | 0.00 |

Sheet no. **167** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Ashleigh Nong** | - | | | | | | 0.00 |
| Account No. <br><br> **Ashley Ann Adams** <br> **1900 Plantation** <br> **Conroe, TX 77301** | - | | | | | | 0.00 |
| Account No. <br><br> **Ashley Brooke Fitz** <br> **18034 Rolling Hills** <br> **Magnolia, TX 77355** | - | | | | | | 0.00 |
| Account No. <br><br> **Ashley Kamal Cochran** <br> **8202 Saylynn** <br> **Houston, TX 77075** | - | | | | | | 0.00 |
| Account No. <br><br> **Ashley Nicole Cauthen** <br> **200 Skyview** <br> **Friendswood, TX 77546** | - | | | | | | 0.00 |

Sheet no.__168__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ _____,   Case No. __09-32467-H4-7__
                                       Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Ashley Provost 7255 Corporate Dr #1111 Houston, TX 77036 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Ashmore, Micheal P 2907 Fresh Meadows Houston, TX 77063 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Ashorn, Terie A. 10092 FM 2621 Brenham, TX 77833 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| ASI Applicance Inc. 15710 Ave. C Channelview, TX 77530 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Asian Amer Real Estate Assoc P O Box 1762 Alief, TX 77411 | | - | | | | | 0.00 |

Sheet no.__169__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                         ,        Case No.     **09-32467-H4-7**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Askins, Hillary E.** <br> **1515 Durfey Lane** <br> **Katy, TX 77449** | - | | | | | | 0.00 |
| Account No. <br><br> **Assi, Hambo** <br> **23706 Fairport Harbor Ln** <br> **Richmond, TX 77469** | - | | | | | | 0.00 |
| Account No. <br><br> **Associated Environ Consultants** <br> **10707 Corporate Dr  Suite 102** <br> **Stafford, TX 77477** | - | | | | | | 0.00 |
| Account No. <br><br> **Associated Management, Inc.** <br> **9575 Katy Freeway Suite 130** <br> **Houston, TX 77024** | - | | | | | | 0.00 |
| Account No. <br><br> **Associated Testing Labs, Inc.** <br> **3143 Yellowstone BLVD** <br> **Houston, TX 77054** | - | | | | | | 0.00 |

Sheet no.**170** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ _____,   Case No. __09-32467-H4-7__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Assurance Energy<br>P O Box 660421<br>Dallas, TX 75266 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Asthappan, Matthew<br>3011 Lk Shore Harbour Dr<br>Missouri City, TX 77459 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Astro Concrete, Inc.<br>2606 Willowyck<br>Pearland, TX 77584 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Astro Waste, Inc.<br>P.O. Box 840807<br>Houston, TX 77284 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Asuncion A Alcantara<br>1324 Deboll<br>Houston, TX 77022 | | - | | | | | 0.00 |

Sheet no.__171__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ ,  Case No. __09-32467-H4-7__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Asuncion Morales Esparza** 10538 Hinds Houston, TX 77034 | - | | | | | | 0.00 |
| Account No. **Asunsion Castilleja** 7523 Keller Houston, TX 77012 | - | | | | | | 0.00 |
| Account No. **AT & T** 5001 P.O. Box 5001 Carol Stream, IL 60197 | - | | | | | | 16,323.93 |
| Account No. **AT & T** 5017 P.O. Box 5017 Carol Stream, IL 60197 | - | | | | | | 561.03 |
| Account No. **AT & T** 630047 P.O. Box 630047 Dallas, TX 75263 | - | | | | | | 0.00 |

Sheet no. __172__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **16,884.96**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                          ,    Case No.   **09-32467-H4-7**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| AT & T          650661<br>P.O. Box 650661<br>Dallas, TX 75265 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| AT&T          2969<br>P.O. Box 2969<br>Omaha, NE 68103 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| AT&T          660688<br>P.O. Box 660688<br>Dallas, TX 75266 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| AT&T          930170<br>P.O. Box 930170<br>Dallas, TX 75393 | | - | | | | | 617.73 |
| Account No. | | | | | | | |
| AT&T-Wireless          6463<br>P.O. Box 6463<br>Carol Stream, IL 60197 | | - | | | | | 0.00 |

Sheet no. **173** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **617.73**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                      ,        Case No.    __09-32467-H4-7__
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Atal Environmental Serv Inc**<br>**7800 Bissonnet #345**<br>**Houston, TX 77074** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Atanacio Animas**<br>**1502 A Avenue M**<br>**Conroe, TX 77301** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Atascocita Meadows HOA**<br>**9802 FM 1960 Bypass W. Suite 210**<br>**Humble, TX 77338** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Atascocita South C.I.A.**<br>**7702 FM 1960 E, Suite 114**<br>**Humble, TX 77346** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Atascocita Trace Homeowners**<br>**c/o Community Asset Mngmnt 9802**<br>**FM 1960**<br>**Humble, TX 77338** | | - | | | | | 0.00 |

Sheet no.__174__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP_____,      Case No. __09-32467-H4-7_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Atchley, Misty<br>16795 N Thrasher Dr<br>Conroe, TX 77385 | | - | | | | | 0.00 |
| Account No. <br><br>Atelier Construction, LLC<br>9702 Champions Cove Drive<br>Spring, TX 77379 | | - | | | | | 0.00 |
| Account No. <br><br>Athanasia M Wells<br>8919 Kirkmont<br>Houston, TX 77089 | | - | | | | | 0.00 |
| Account No. <br><br>Atkins, David M.<br>2939 Lake Villa Drive<br>Missouri City, TX 77459 | | - | | | | | 0.00 |
| Account No. <br><br>Atkins, David M.<br>2939 Lake Villa Drive<br>Missouri City, TX 77459 | | - | | | | | 0.00 |

Sheet no.__175__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                               0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                               Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Atlas Wallcoverings Inc. 10649 Haddington Suite 190 Houston, TX 77043 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Atlee, Ryan J. 827 Merlin Roost Katy, TX 77494 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Attar, Eddy A. 8310 Dillon Street Houston, TX 77061 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Attar, Vickie 25406 Barmby Drive Tomball, TX 77389 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Atwood, John B. 30303 Nanton Drive Spring, TX 77386 | - | | | | | | 0.00 |
| Sheet no. __176__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** _____,   Case No. **09-32467-H4-7**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Aubrey Louise Hepler 2534 S Austin Ave Pearland, TX 77581 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Aubrey S Labuff & Assoc. P O Box 2011 Cleveland, TX 77328 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Aubrey Shelton Labuff Rt 6 Box 848 GA Cleveland, TX 77327 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Audrey C. Lindsay | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Audrey Coxwell Smith Forgason 1200 Wilson Rd #M2 Conroe, TX 77301 | - | | | | | | 0.00 |

Sheet no. **177** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,    Case No. ___**09-32467-H4-7**_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Audrey Hawkins** <br> **24121 Cushing Rd** <br> **Montgomery, TX 77316** | - | | | | | | 0.00 |
| Account No. <br><br> **Audrey Tauriac** <br> **615 Enchanted Trail Dr** <br> **Spring, TX 77388** | - | | | | | | 0.00 |
| Account No. <br><br> **August Boutte** <br> **26219 Eastwood Hills Dr** <br> **Conroe, TX 77385** | - | | | | | | 0.00 |
| Account No. <br><br> **August, Mack** <br> **3102 Mustang Meadow Lane** <br> **Manvel, TX 77578** | - | | | | | | 0.00 |
| Account No. <br><br> **Augusta Group Inc.** <br> **1616 W. Sam Houston Pkwy N** <br> **Houston, TX 77043** | - | | | | | | 0.00 |

Sheet no.__**178**___ of __**2946**___ sheets attached to Schedule of                                    Subtotal                          0.00
Creditors Holding Unsecured Nonpriority Claims                                                (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                                                   ,      Case No. __**09-32467-H4-7**__
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Augustine Garcia** **TX** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Augustine Le Roy Siskey** **318 N Marathon Way** **Stafford, TX 77477** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Augusto Herrera Sanchez** **3200 Mangum  Apt 183** **Houston, TX 77092** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Aurora Conde** **24847 High Desert Lane** **Katy, TX 77494** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Aurora Grimaldo DeLa Rosa** **11934 Greenloch** **Houston, TX 77044** | | - | | | | | 0.00 |

Sheet no.__**179**__ of __**2946**__ sheets attached to Schedule of                                          Subtotal                      0.00
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                                    ,      Case No.    __09-32467-H4-7__
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Austin Discount Blinds** **8014 Dutch Oak Circle** **Spring, TX 77379** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Austin Windstorm Construction** **529 Clear Fork Dr.** **League City, TX 77573** | - | | | | | | | 637.56 |
| Account No. | | | | | | | | |
| **Automated Training Systems** **21250 Califa St., Suite 107** **Woodland Hills, CA 91367** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Automatic L.P. Gas Company** **PO Box 313** **Conroe, TX 77305** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Automatic Presentations** **P O Box 6189** **Katy, TX 77491** | - | | | | | | | 0.00 |

Sheet no.**180__** of **2946__** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

637.56

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**
_____,
                              Debtor

Case No.  **09-32467-H4-7**
_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Autumn Lakes HOA**<br>**630 Trade Center Drive**<br>**Las Vegas, NV 89119** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Autumn Lakes, Ltd.**<br>**17225 El Camino Real, #170**<br>**Houston, TX 77058** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Autumn Lund**<br>**P O Box 690751**<br>**Houston, TX 77269** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Ava Chapman**<br>**2726 Briarloch**<br>**Houston, TX 77073** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Avelar, Jacqueline S.**<br>**16015 Sugar Tree**<br>**Houston, TX 77070** | - | | | | | | **0.00** |

Sheet no.**181** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                          ,        Case No.    **09-32467-H4-7**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **Avelina Basa** 9555 W. Sam Houston Pkwy #329 Houston, TX 77099 | - | | | | | | | 0.00 |
| Account No. **Avelino Villanueva** 6825 Kernel Houston, TX 77087 | - | | | | | | | 0.00 |
| Account No. **Avent Jr, John R.** 1613 Ferris Avenue Waxahachie, TX 75165 | - | | | | | | | 0.00 |
| Account No. **Avery C. Cutts** | - | | | | | | | 0.00 |
| Account No. **Award Company Of America** P.O.Box 2029 Tuscaloosa, AL 35403 | - | | | | | | | 0.00 |

Sheet no. **182** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                          ,        Case No.   __**09-32467-H4-7**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Awards.com** **P O Box 947510** **Maitland, FL 32794** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **AWG Department** **P.O. Box 495999-1AWG** **Cinti, OH 45249** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Awnings & Such/Accent SignsInc** **9000 Daffodil** **Houston, TX 77063** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Awty International School** **1000 Main 36th Floor** **Houston, TX 77002** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Ayala, Jennifer L.** **4703 Dove Springs** **Houston, TX 77066** | - | | | | | | **0.00** |

Sheet no.__**183**__ of __**2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                          ,          Case No.    **09-32467-H4-7**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Ayala, Tomas** **21414 Daylily Hills Dr** **Spring, TX 77388** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Azael Vega** **6847 Haven Creek** **Katy, TX 77449** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Aztec Remodeling & Landscape** **P O Box 594** **Seabrook, TX 77586** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Aztec Rental Center      10TH** **5702 Bissonnet** **Houston, TX 77081** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Aztec Rental Center      Mrkt** **PO Box 3097** **Houston, TX 77253** | - | | | | | | 514.72 |

Sheet no._**184**___ of _**2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 514.72

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                      ,      Case No.   **09-32467-H4-7**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **B & B Office Supply, Inc.** **622 W. Texas Ave.** **Baytown, TX 77520** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **B & E Movers** **13333 Veterans Memorial Ste. B** **Houston, TX 77014** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **B & G Glass & Mirror Inc** **3901 Hwy 3** **Dickinson, TX 77539** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **B & G Trees, Inc.** **P.O. Box 249** **Cypress, TX 77429** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **B & J Specialized Products** **P O Box 266999** **Houston, TX 77207** | - | | | | | | 0.00 |

Sheet no. **185** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                                              , Case No.   **09-32467-H4-7**
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| B BAR B RANCH INN 325 E. COUNTY ROAD 2215 KINGSVILLE, TX 78363 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| B J Portacan P O Box 1023 Highlands, TX 77562 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| B R Construction Co Inc 17418 Crescent Canyon Houston, TX 77095 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| B.R. Drew 7718 Wilmerdean Houston, TX 77061 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| B.R. Garrison Software Group 980 N. Thorpe Avenue Orange City, FL 32763 | | - | | | | | | 875.00 |

Sheet no.**186** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**875.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,   Case No. __**09-32467-H4-7**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **B.R. Garrison-DNU USE # 0428**<br>**980 N. Thorpe Ave.**<br>**Orange City, FL 32763** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Ba Thunya, Ali**<br>**10402 Early Square Court**<br>**Houston, TX 77070** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Babette Fisher**<br>**19003 Vantage View**<br>**Humble, TX 77346** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Babitzke, Karen N.**<br>**3322 Saddle Soap Court**<br>**Las Vegas, NV 89135** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **BackFlow Enterprises**<br>**P.O. box 314**<br>**Magnolia, TX 77353** | | - | | | | | 0.00 |

Sheet no.__**187**___ of__**2946**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re      **Royce Homes, LP**                                                    ,          Case No.      **09-32467-H4-7**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Backup, Inc. <br> 3818 Reese Road <br> Rosenberg, TX 77471 | - | | | | | | 0.00 |
| Account No. <br><br> Bacliff MUD     TAP | - | | | | | | 0.00 |
| Account No. <br><br> Bacliff MUD   Water <br> 4303 12th Street P O Drawer 8717 <br> Bacliff, TX 77518 | - | | | | | | 0.00 |
| Account No. <br><br> Bacon's Information, Inc <br> 332 S. Michigan Avenue    Suite 900 <br> Chicago, IL 60604 | - | | | | | | 0.00 |
| Account No. <br><br> Baerman, John T. <br> 802 Arbor Pine <br> Tomball, TX 77375 | - | | | | | | 0.00 |

Sheet no. **188** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                              ,          Case No.   **09-32467-H4-7**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Baez, Bertha 13922 Marners Court Houston, TX 77014 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Baeza, Karen 10923 Windfern Lakes St Houston, TX 77064 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Baggs & Laine, LLP 8115 Hwy 6 Hitchcock, TX 77563 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Bahmany, Syed Gyas 16903 Midnight Sky Court Richmond, TX 77469 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Bailes, Robin M. 200 Hollow Tree LN #1311 Houston, TX 77090 | - | | | | | | 0.00 |

Sheet no. **189** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ _____,   Case No. __09-32467-H4-7__
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Bailey II, James K.** <br> **11804 S. Red Cedar Circle** <br> **The Woodlands, TX 77380** | - | | | | | | | 0.00 |
| Account No. <br><br> **Bailey's Building Supply Inc.** <br> **P.O. Box 3246** <br> **Conroe, TX 77305** | - | | | | | | | 0.00 |
| Account No. <br><br> **Bailey, Adrian D.** <br> **21035 Florette Lane** <br> **Spring, TX 77388** | - | | | | | | | 0.00 |
| Account No. <br><br> **Bailey, Arlene D.** <br> **9113 Rue Cambon** <br> **Houston, TX 77074** | - | | | | | | | 0.00 |
| Account No. <br><br> **Bailey, Audrey** <br> **11620 Champions Green Dr** <br> **Houston, TX 77066** | - | | | | | | | 0.00 |

Sheet no.__190__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                          ,    Case No.    **09-32467-H4-7**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Bailey, Bret M. 2920 Shadowbriar #1225 Houston, TX 77082 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Bailey, Christopher 5239 El Tigre Lane Baytown, TX 77521 | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Bailey, Matthew W. 1011 Daria Houston, TX 77079 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Baine, William Edwin 35 Smokestone The Woodlands, TX 77381 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Bains, Regena S. 32122 Damon Court Magnolia, TX 77354 | - | | | | | | | 0.00 |

Sheet no.**191** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                                      ,          Case No. __**09-32467-H4-7**__
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Baird Kurtz & Dobson** <br> **2550 NORTH LOOP WEST SUITE 400** <br> **HOUSTON, TX 77092** | - | | | | | | 0.00 |
| Account No. <br><br> **Baird, W. Charles** <br> **3627 Yankee Ctr,** <br> **Missouri City, TX 77459** | - | | | | | | 0.00 |
| Account No. <br><br> **Baker Bros. Construciton** <br> **4510 Allen Genoa** <br> **Pasadena, TX 77504** | - | | | | | | 0.00 |
| Account No. <br><br> **Baker Publications** <br> **5501 LBJ Freeway, Suite 300** <br> **Dallas, TX 75240** | - | | | | | | 0.00 |
| Account No. <br><br> **Baker, James D.** <br> **12151 Nicholson Road** <br> **Conroe, TX 77303** | - | | | | | | 0.00 |

Sheet no.__**192**__ of __**2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**
_____,   Case No. __**09-32467-H4-7**__
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Baker, Jill N. <br> 6266 Chevy Chase <br> Houston, TX 77057 | | - | | | | | 0.00 |
| Account No. <br><br> Baker, Melanie J. <br> 106 Heritage Trail <br> Bellville, TX 77418 | | - | | | | | 0.00 |
| Account No. <br><br> Baker, Sheila B. <br> 1839 Spruce Knob <br> Kingwood, TX 77339 | | - | | | | | 0.00 |
| Account No. <br><br> Balaguer, Antonio M. <br> 20623 Patriot Park Lane <br> Katy, TX 77449 | | - | | | | | 0.00 |
| Account No. <br><br> Baldemar Gaona <br> 9347 Kens Run <br> Humble, TX 77396 | | - | | | | | 0.00 |

Sheet no.__**193**__ of __**2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ ,     Case No. __09-32467-H4-7__
                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Balderas, Guillermo** <br> **10515 Southway Bend Lane** <br> **Houston, TX 77034** | - | | | | | | 0.00 |
| Account No. <br><br> **Baldomero Macedo** <br> **16330 Paso Hondo Dr** <br> **Houston, TX 77083** | - | | | | | | 0.00 |
| Account No. <br><br> **Baldwin by Design       dnu** <br> **6214 North Park @ Fairdale** <br> **Houston, TX 77057** | - | | | | | | 0.00 |
| Account No. <br><br> **Baldwin, Chycas J.** <br> **14515 Briarforest** <br> **Houston, TX 77077** | - | | | | | | 0.00 |
| Account No. <br><br> **Baldwin, Susan P.** <br> **6214 N Park @ Fairdale** <br> **Houston, TX 77057** | - | | | | | | 0.00 |

Sheet no.__194__ of __2946__ sheets attached to Schedule of               Subtotal            0.00
Creditors Holding Unsecured Nonpriority Claims                       (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                           Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** , Case No. **09-32467-H4-7**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| Balfre M. Sandoval 10706 Cora #90 Houston, TX 77088 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Balicdang, Lorma 3314 Barnes Lane Manvel, TX 77578 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Balkcon, Mattie 11618 Champions Green Dr Houston, TX 77066 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Balmore E. Polio 12034 Bonnie Ln Pinehurst, TX 77362 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Baloisa Ramirez 1502 Mesquite # 2 Houston, TX 77093 | | | | | | | 0.00 |

Sheet no. **195** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**
_____,
Debtor

Case No. **09-32467-H4-7**
_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Baltazar Almazan Avila** <br> **22265 Pine Lake** <br> **Montgomery, TX 77316** | - | | | | | | | 0.00 |
| Account No. <br><br> **Baltazar Rodriguez** <br> **33503 Kestrel** <br> **Hockley, TX 77447** | - | | | | | | | 0.00 |
| Account No. <br><br> **Baltazar Rodriguez** <br> **5705 Apgar** <br> **Houston, TX 77032** | - | | | | | | | 0.00 |
| Account No. <br><br> **Baltazar Villasana** <br> **6920 Hershe** <br> **Houston, TX 77020** | - | | | | | | | 0.00 |
| Account No. <br><br> **Bammel UD - Taxes** <br> **P.O.Box 73109** <br> **Houston, TX 77273** | - | | | | | | | 0.00 |

Sheet no. **196** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                    ,    Case No.    **09-32467-H4-7**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Bammel Village HOA**<br>**9802 FM 1960 Bypass W. Ste 210**<br>**Humble, TX 77338** | | - | | | | | | 0.00 |
| Account No.<br><br>**Banda, Rita L.**<br>**19307 Cypress River**<br>**Katy, TX 77449** | | - | | | | | | 0.00 |
| Account No.<br><br>**Bandit Signs**<br>**6495 Barker Cypress #D**<br>**Houston, TX 77084** | | - | | | | | | 0.00 |
| Account No.<br><br>**Banes, Daniel L.**<br>**24710 Timberland Path Dr**<br>**Spring, TX 77373** | | - | | | | | | 0.00 |
| Account No.<br><br>**Bangert, Michael A.**<br>**851 Threadneedle #423**<br>**Houston, TX 77079** | | - | | | | | | 0.00 |

Sheet no. **197** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                              ,        Case No.    **09-32467-H4-7**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Bani Chakrabarty<br>8927 Norham Dr.<br>Houston, TX 77083** | - | | | | | | 0.00 |
| Account No.<br><br>**Bank of America<br>CA9-169-03-03 PO Box 515351<br>Los Angeles, CA 90051** | - | | | | | | 0.00 |
| Account No.<br><br>**Bank of America, N.A.<br>2600 Citadel Plaza, Suite 210<br>Houston, TX 77008** | - | | | | | | 0.00 |
| Account No.<br><br>**Bank One          Ap<br>Real Estate Dept 2nd fl P O Box 2629<br>Houston, TX 77252** | - | | | | | | 0.00 |
| Account No.<br><br>**Bank One, Texas Na<br>Attn:  Susan Whisner 910 Travis 2ND Floo<br>Houston, TX 77002** | - | | | | | | 0.00 |

Sheet no. **198** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP_____,          Case No. __09-32467-H4-7_____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Bank United** <br> **P O Box 3946** <br> **Houston, TX 77253** | - | | | | | | 0.00 |
| Account No. <br><br> **Banker, Arun** <br> **P.O. Box 420215** <br> **Houston, TX 77242-0215** | - | | | | | | 0.00 |
| Account No. <br><br> **Banner Air Conditioning & Heat** <br> **1006 Blue Bell** <br> **Houston, TX 77038** | - | | | | | | 0.00 |
| Account No. <br><br> **Banuelos, Leonardo** <br> **8319 Hardy Elm Street** <br> **Spring, TX 77379** | - | | | | | | 0.00 |
| Account No. <br><br> **Bao Quoc Tran** <br> **22807 Spellbrook Bend Ln** <br> **Richmond, TX 77469** | - | | | | | | 0.00 |

Sheet no.**199**__ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| Bao T. Le 8527 Ivanhoe Springs Dr Houston, TX 77083 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Baquero, Albert I. 8303 Lichen Lane Spring, TX 77379 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Bar T Construction & its Attny 3411 Garth Rd  #133 Baytown, TX 77521 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Barabara Ann Woods 5233 Wilington St Houston, TX 77033 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Barahona, Angel J. 13514 Ryan Ridge Lane Houston, TX 77044 | | | | | | | 0.00 |

Sheet no.__200__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,  Case No. ___**09-32467-H4-7**_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Barbara Ann Hairgrove** <br> **3501 Whitestone** <br> **Pearland, TX 77584** | - | | | | | | 0.00 |
| Account No. <br><br> **Barbara Bealer** <br> **14222 Wunderlich Drive #305** <br> **Houston, TX 77069** | - | | | | | | 0.00 |
| Account No. <br><br> **Barbara Dillon-Wilson** <br> **17027 Midnight Sky Court** <br> **Richmond, TX 77469** | - | | | | | | 0.00 |
| Account No. <br><br> **Barbara Dunlap** | - | | | | | | 0.00 |
| Account No. <br><br> **Barbara Frankovich** | - | | | | | | 0.00 |

Sheet no.__**201**___ of__**2946**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                        ,     Case No.   **09-32467-H4-7**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Barbara Henley<br>P O Box 1109<br>Houston, TX 77291 | - | | | | | | 0.00 |
| Account No.<br><br>Barbara Irving | - | | | | | | 0.00 |
| Account No.<br><br>Barbara J Britton<br>P O Box 233<br>Conroe, TX 77305 | - | | | | | | 0.00 |
| Account No.<br><br>Barbara Jean Crisp<br>3520 Dixie Farm Road<br>Pearland, TX 77581 | - | | | | | | 0.00 |
| Account No.<br><br>Barbara Killen<br>16310 Jast<br>Cypress, TX 77429 | - | | | | | | 0.00 |

Sheet no.**202** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                              ,          Case No.   **09-32467-H4-7**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Barbara L Shead <br> 14511 Jessica Falls <br> Houston, TX 77044 | - | | | | | | 0.00 |
| Account No. <br><br> Barbara Lou Smith <br> 3301 Parkwick <br> Deer Park, TX 77536 | - | | | | | | 0.00 |
| Account No. <br><br> Barbara M. Hutchins | - | | | | | | 0.00 |
| Account No. <br><br> Barbara Martin <br> 12814 Gladden Dr <br> Houston, TX 77049 | - | | | | | | 0.00 |
| Account No. <br><br> Barbara Miller <br> 29018 Forest Hill Dr. <br> Magnolia, TX 77355 | - | | | | | | 0.00 |

Sheet no. **203** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**
_____,          Case No. **09-32467-H4-7**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Barbara Naron<br>22318 Hollybranch<br>Tomball, TX 77375 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Barbara Settle<br>7510 NicholForest Ln<br>Spring, TX 77389 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Barbara Sue McCommas<br>28818 Pine Forest Dr<br>Magnolia, TX 77355 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Barbeques Galore Inc<br>4765 FM 1960 West, Suite H<br>Houston, TX 77069 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Barbie Woodall | | - | | | | | 0.00 |

Sheet no. **204** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                    ,        Case No.   __09-32467-H4-7__
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Barbo, Kathy M. 2402 Jackson Lane League City, TX 77573 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Barbra Carlson 11402 30th Avenue North Texas City, TX 77591 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Barker Cypress Mud      WATER 16001 Park Ten Place Suite 160 Houston, TX 77084 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Barker Cypress Mud - Tap Fees 16001 Park Ten Place Suite 160 Houston, TX 77084 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Barker, Lisa Ann 11611 Idlebrook Drive Houston, TX 77070 | - | | | | | | | 0.00 |

Sheet no.__205__ of__2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP_____,     Case No. __09-32467-H4-7_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Barnes & Noble** | - | | | | | | 0.00 |
| Account No. <br><br> **Barnes, Gale B.** <br> **13915 Pallwood Lane** <br> **Cypress, TX 77429** | - | | | | | | 0.00 |
| Account No. <br><br> **Barnes, Tiffany** <br> **14106 Kinsbourne Lane** <br> **Houston, TX 77014** | - | | | | | | 0.00 |
| Account No. <br><br> **Barnett Drywall & Supply Co.** <br> **1415 E Broadway** <br> **Pearland, TX 77588** | - | | | | | | 0.00 |
| Account No. <br><br> **Barnett, Richard A.** <br> **13010 Kathy Lane** <br> **Cypress, TX 77429** | - | | | | | | 0.00 |

Sheet no.__206__ of__2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Barnett, Stephanie Marie 9918 Totem Trail Houston, TX 77064 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Barnhart, David W. 1002 Hidden Canyon Dr. Katy, TX 77450 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Barnum, Zeno 28306 Jonsport Lane Spring, TX 77386 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Baron, Patricia 6131 Yorktown Meadow Lane Houston, TX 77084 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Barragan, Godoberto N. 2642 Daryns Landing Dr Houston, TX 77038 | | - | | | | | | 0.00 |

Sheet no.__207__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,   Case No. ___**09-32467-H4-7**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Barras, Randolph E. 6425 Westheimer #1617 Houston, TX 77057 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Barraza, Elmer 621 Agua Clara El Paso, TX 79928 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Barreda, Sandra Y. 3526 Paintedfern Place Katy, TX 77449 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Barrera Construction, Inc. P O Box 391 Fresno, TX 77545 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Barrera Design 2323 S Shepherd Ste 912 Houston, TX 77019 | | - | | | | | 0.00 |

Sheet no.__**208**___ of __**2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                          ,          Case No.    **09-32467-H4-7**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Barrera, Ceser A. 10727 Lumber Ridge Trail Houston, TX 77034 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Barrera, Salvador 4506 Topaz Trail Dr. Sugarland, TX 77065 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Barrett, Michael C. 5623 Evening Shore Drive Houston, TX 77041 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Barrientos, Rebekah A. 10810 White Oak Creek Ct. Cypress, TX 77429 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Barrios, Kenneth M. 4110 Corto Street Houston, TX 77016 | - | | | | | | 0.00 |

Sheet no. **209** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**
                                                                     ,
                                         Debtor

Case No.   **09-32467-H4-7**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **Barron Jr., Barry** <br> **14122 Noahs Landing Lane** <br> **Houston, TX 77047** | - | | | | | | 0.00 |
| Account No. <br> **Barron, Jessica** <br> **P.O. Box 85** <br> **Rosenburg, TX 77471** | - | | | | | | 0.00 |
| Account No. <br> **Barrow, Michael T.** <br> **14323 Arlington Place** <br> **Cypress, TX 77429** | - | | | | | | 0.00 |
| Account No. <br> **Barrow, Rochelle O.** <br> **14323 Arlington Pl** <br> **Cypress, TX 77429** | - | | | | | | 0.00 |
| Account No. <br> **Barry Fisher** | - | | | | | | 0.00 |

Sheet no. **210** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                              ,        Case No.   __09-32467-H4-7__
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Barry Ward,Final Clean & More** **14279 Woodgreen** **Conroe, TX 77306** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bartel, Randall S.** **1509 Marlton Street** **San Marcos, TX 78666** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Barthlow, Michael J.** **11220 West Road #311** **Houston, TX 77065** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Barto Watson, Inc** **1911 South Houston** **Humble, TX 77396** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Barto, Todd E.** **2427 Oyster Loop Drive** **Sugar Land, TX 77478** | - | | | | | | 0.00 |

Sheet no.__211__ of __2946__ sheets attached to Schedule of            Subtotal
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)                           0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                        ,        Case No.   **09-32467-H4-7**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Barto, Todd E.** <br>**3423 Cannon Pass Ct.** <br>**Sugar Land, TX 77478** | - | | | | | | 0.00 |
| Account No. <br><br>**Bartosh, Michael** | | | | | | | 0.00 |
| Account No. <br><br>**Bartosh, Michael A.** <br>**8814 Woodlane Blvd.** <br>**Magnolia, TX 77354** | - | | | | | | 0.00 |
| Account No. <br><br>**Basch, Kathleen M.** <br>**14555 Philippine St #423** <br>**Houston, TX 77040** | - | | | | | | 0.00 |
| Account No. <br><br>**Basil Freeman** <br>**TX** | - | | | | | | 0.00 |

Sheet no. **212** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP_____,  Case No. __09-32467-H4-7__
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Basilio, Christian O. 10730 Ocelot Lane Houston, TX 77034 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Basilisa R. Penaloza 7557 Werner St. Houston, TX 77037 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Batagower, Ori 5402 Huisache Houston, TX 77081 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bates, Mary M. P.O. Box 681354 Houston, TX 77268-1354 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bates, Selma L. 2828 Hayes Road, #913 Houston, TX 77082 | | - | | | | | 0.00 |

Sheet no.__213__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                          ,      Case No.    **09-32467-H4-7**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Bates, Todd D.**<br>**3131 Williams Circle**<br>**Katy, TX 77449** | | - | | | | | | 0.00 |
| Account No.<br><br>**Bates, Vincetta D.**<br>**4132 Boone Road**<br>**Houston, TX 77072** | | - | | | | | | 0.00 |
| Account No.<br><br>**Batmanis, Virginia**<br>**2807 Lk Shore Harbour Dr**<br>**Missouri City, TX 77459** | | - | | | | | | 0.00 |
| Account No.<br><br>**Baudville**<br>**5380 52nd Street SE**<br>**Grand Rapids, MI 49512** | | - | | | | | | 0.00 |
| Account No.<br><br>**Bauer, James F.**<br>**14307 Chartley Falls Dr**<br>**Houston, TX 77044** | | - | | | | | | 0.00 |

Sheet no. **214** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                         ,      Case No.   **09-32467-H4-7**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Baughn, Aaron <br> 20102 Emerald Mountain Dr <br> Richmond, TX 77407 | - | | | | | | 0.00 |
| Account No. <br><br> Baumgart Agencies <br> P. O. Box 276 <br> Columbus, TX 78934 | - | | | | | | 0.00 |
| Account No. <br><br> Bauml, Jeffrey Louis <br> 1315 Paige St. <br> Houston, TX 77003 | - | | | | | | 0.00 |
| Account No. <br><br> Baxter, Scott B. <br> 6606 Crakston St <br> Houston, TX 77084 | - | | | | | | 0.00 |
| Account No. <br><br> Bay Area Board Of Realtors <br> 1030 Hercules <br> Houston, TX 77058 | - | | | | | | 0.00 |

Sheet no. **215** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                              ,        Case No.    **09-32467-H4-7**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Bay Area Courier & Delivery Se**<br>**P.O. Box 1495**<br>**League City, TX 77574** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Bay Colony CIA Assn Inc**<br>**10101 Southwest Freeway #105**<br>**Houston, TX 77074** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Bay Colony Pointe       tax**<br>**4635 Southwest Freeway Suite 425**<br>**Houston, TX 77027** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Bay Colony Pointe HOA**<br>**10101 Southwest Freeway #105**<br>**Houston, TX 77074** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Bay Colony Recreational Assoc**<br>**18333 Egret Bay Blvd**<br>**Houston, TX 77068** | - | | | | | | | **0.00** |

Sheet no.__216__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                       ,     Case No.   **09-32467-H4-7**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Bayer, Tony**<br>**8803 Summer Creek**<br>**Spring, TX 77375** | - | | | | | | 0.00 |
| Account No.<br><br>**Bayline Appliance**<br>**8758 Clay Road, Ste 400**<br>**Houston, TX 77080** | - | | | | | | 0.00 |
| Account No.<br><br>**Bayne Appliance**<br>**10516 Old Katy Rd. Suite E**<br>**Houston, TX 77043** | - | | | | | | 0.00 |
| Account No.<br><br>**Bayne Appliance**<br>**10516 Old Katy Rd  Suite E**<br>**Houston, TX 77043** | - | | | | | | 0.00 |
| Account No.<br><br>**Bayne, Andrew A.**<br>**10801 Legacy Park #902**<br>**Houston, TX 77064** | - | | | | | | 0.00 |

Sheet no.**217** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,    Case No. ___**09-32467-H4-7**_____
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Bayou City Elite Services 20214 Misty Pines Humble, TX 77346 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Bayou City Services 15108 Lee Road  Unit 304 Humble, TX 77396 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Bayou City Services, LLC 15108 Lee Rd  Unit 304 Humble, TX 77396 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Baytown Sand & Clay P O Box 850 Mt Belvieu, TX 77580 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Baywood Exterminating Inc P O Box 17 Crosby, TX 77532 | - | | | | | | 0.00 |

Sheet no.**218**___ of **2946**__ sheets attached to Schedule of                    Subtotal                | 0.00 |
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**
_____,     Case No. **09-32467-H4-7**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Baywood Oaks CA 12929 Gulf Freeway, Suite 320 Houston, TX 77034 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Bazan, Hugo A. 1418 Greenwichwood Lane Houston, TX 77073 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Bazan, Jose L. 18006 Iris Edge Way Cypress, TX 77429 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Bazilio, Keona 2807 Shearwater Bend Dr Humble, TX 77396 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| BBB Industrial Partners 5909 Kansas Street Houston, TX 77007 | - | | | | | | | 0.00 |

Sheet no. **219** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**
_____,
                        Debtor

Case No.   **09-32467-H4-7**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Beach, Brandon** **2800 Rolido #120** **Houston, TX 77063** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Beall Concrete** **1100 WestPark Way** **Euless, TX 76040** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bean Sand & Gravel, Inc.** **5221 Griggs Rd** **Houston, TX 77021** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bean, Kenneth** **9507 Garrett Pine Lane** **Houston, TX 77044** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bear Creek Assistance** **16209 Kieth Harrow Blvd** **Houston, TX 77084** | - | | | | | | 0.00 |

Sheet no.**220** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                         Case No.   **09-32467-H4-7**
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Bear, Jo Denise 1309 McDugald Humble, TX 77338 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Beard, Thomas L. 1116 Richards Drive Friendswood, TX 77546 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Beasley, Jason S. 301 Copper Falls Drive Bryan, TX 77803 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Beasley, Mark R. 1579 Hewitt Drive Houston, TX 77018 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Beatrice Ocie Sterner P O Box 5490 San Leon, TX 77539 | | - | | | | | 0.00 |

Sheet no. **221** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Beatriz Ceballos 23602 Shadow Creek Ct Katy, TX 77494 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Beatriz Coromoto Q Gutierrez 6223 Santiago Mountain Lane Katy, TX 77450 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Beatriz E Giraldo 2200 Montgomery Park Blvd. #604 Conroe, TX 77304 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Beau Rawlins | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Beaudet Jr., Raymond A. 5 Plover The Woodlands, TX 77380 | | - | | | | | 0.00 |

Sheet no.__222__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                          Case No. __09-32467-H4-7__
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Beaumont ISD 3395 Harrison Ave Beaumont, TX 77706 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Beaumont, Richard 3310 Barnes Lane Manvel, TX 77578 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Becerril Drywall,Jose Becerril P O Box 691695 Houston, TX 77269 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Beckcom, Brett E. 67 N Merryweather Cir The Woodlands, TX 77384 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Becker, Eric 4904 Landward Lane Houston, TX 77066 | | - | | | | | 0.00 |

Sheet no.__223__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                               ,     Case No.   **09-32467-H4-7**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Becker, MeLissa A. 17446 Jolly Boat Drive Crosby, TX 77532 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Becky Boddie 21219 Brookrock Circle Katy, TX 77449 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Becky Hill | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Becky Langston 28914 Pine Forest Drive Magnolia, TX 77355 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Becky Mitchell | | - | | | | | 0.00 |

Sheet no. **224** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                 Subtotal
(Total of this page)     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ _____ ,    Case No. __09-32467-H4-7__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Becky's School of Dance**<br>**12017 Bammel N. Houston**<br>**Houston, TX 77066** | - | | | | | | | 0.00 |
| Account No.<br><br>**Bee-Line Delivery Service**<br>**PO Box 571267**<br>**Houston, TX 77257** | - | | | | | | | 951.26 |
| Account No.<br><br>**Beecher, Craig**<br>**21827 Silent Jasmin Court**<br>**Cypress, TX 77433** | - | | | | | | | 0.00 |
| Account No.<br><br>**Beechnut Investment Corp**<br>**1420 Beverly Rd., Suite 270**<br>**McLean, VA 22101** | - | | | | | | | 0.00 |
| Account No.<br><br>**Beechnut MUD          Tap**<br>**PO Box 690728**<br>**Houston, TX 77269** | - | | | | | | | 0.00 |

Sheet no.__225__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       951.26

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                            ,          Case No.    **09-32467-H4-7**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Beechnut MUD          Tax** <br> **4910 Dacoma Suite 601** <br> **Houston, TX 77092** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Beechnut Mud          Water** <br> **P. O. Box 4244** <br> **Houston, TX 77210** | - | | | | | | | **72.75** |
| Account No. | | | | | | | | |
| **Beechnut MUD          Repair** <br> **11100 Brittmoore Park** <br> **Houston, TX 77041** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Beemak Plastics, Inc.** <br> **P.O. BOX 75590** <br> **Chicago, IL 60675** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Beerwinkle, Travis G.** <br> **7740 W. Little York #1231** <br> **Houston, TX 77040** | - | | | | | | | **0.00** |

Sheet no. **226** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **72.75**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,   Case No. __**09-32467-H4-7**__
                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Beery, Robert Andrew** <br>**431 Leicester Lane** <br>**Houston, TX 77034** | - | | | | | | 0.00 |
| Account No. <br><br>**Beetham, Steve M.** <br>**3718 Sias Street** <br>**Santa Fe, TX 77517** | - | | | | | | 0.00 |
| Account No. <br><br>**Beisel, Melissa J.** <br>**623 Melody Lane** <br>**Eagle Lake, TX 77434** | - | | | | | | 0.00 |
| Account No. <br><br>**Beishir, Kenneth M.** <br>**23423 US Hwy 59 # 2601** <br>**Kingwood, TX 77339** | - | | | | | | 0.00 |
| Account No. <br><br>**Belinda Beth Perrill** <br>**3730 FM 1960 W** <br>**Houston, TX 77068** | - | | | | | | 0.00 |

Sheet no.__**227**__ of __**2946**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                    ,        Case No.    **09-32467-H4-7**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Belinda Beth Perrill** <br> **16222 North Trail** <br> **Houston, TX 77073** | | - | | | | | 0.00 |
| Account No. <br><br> **Belinda K. Williams** <br> **5519 Bear Paw Circle** <br> **Katy, TX 77449** | | - | | | | | 0.00 |
| Account No. <br><br> **Belinda Maria Sanchez** <br> **13210 Old Richmond Rd** <br> **Houston, TX 77083** | | - | | | | | 0.00 |
| Account No. <br><br> **Belinda Melder** | | - | | | | | 0.00 |
| Account No. <br><br> **Belinda Vela** <br> **309 Maple** <br> **Pasadena, TX 77506** | | - | | | | | 0.00 |
| Sheet no. **228** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                        Case No. **09-32467-H4-7**
                                        ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Bell, Tyson E. 11314 N Country Club Gr D Tomball, TX 77375 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Bellamy, Sharon M. 9218 Barr Circle Houston, TX 77080 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Bellfort Enterprises 2046 Bellfort Houston, TX 77087 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Bellis, Robert RT. 1 Box 7 Lovelady, TX 75851 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Belnoski, Dwayne 21219 Wortham Oaks Humble, TX 77338 | - | | | | | | 0.00 |

Sheet no. **229** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                              ,      Case No.    **09-32467-H4-7**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Beltre, Geovanny** <br> **2607 Floral Bloom Way** <br> **Fresno, TX 77545** | - | | | | | | 0.00 |
| Account No. <br><br> **Beltway Turf Inc** <br> **11927 North Garden** <br> **Houston, TX 77071** | - | | | | | | 0.00 |
| Account No. <br><br> **Ben Fulgueras** <br> **8219 Spring Wind Lane** <br> **Houston, TX 77040** | - | | | | | | 0.00 |
| Account No. <br><br> **Ben Rogers** | - | | | | | | 0.00 |
| Account No. <br><br> **Ben Skow** | - | | | | | | 0.00 |

Sheet no.**230** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** , Case No. **09-32467-H4-7**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Ben Skow** <br> **Houston, TX** | - | | | | | | 0.00 |
| Account No. <br><br> **Ben Sloan** <br> **21175 Tomball Parkway #205** <br> **Houston, TX 77070** | - | | | | | | 0.00 |
| Account No. <br><br> **Ben Sloane dba T&B Walker Ind** <br> **21175 Tomball Pkwy  #205** <br> **Houston, TX 77070** | - | | | | | | 0.00 |
| Account No. <br><br> **Ben Wernig** | - | | | | | | 0.00 |
| Account No. <br><br> **Benavides, Rogelio E.** <br> **1127 Richcrest Drive** <br> **Houston, TX 77060** | - | | | | | | 0.00 |

Sheet no. **231** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                          ,        Case No.    **09-32467-H4-7**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Bendfeldt, Jan H. 2213 A. Nantucket St. Houston, TX 77057 | | - | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Bendinelli, Larry 17435 Wigeon Way Drive Humble, TX 77396 | | - | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Beneficial Pest Control Po Box 840 Tomball, TX 77377 | | - | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Benefit Planners, LTD. P. O. Box 173668 Denver, CO 80217 | | - | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Beneranda Mancilla Flores 123 Winkler Apt #1 Houston, TX 77087 | | - | | | | | | | 0.00 |

Sheet no. **232** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** _____ ,   Case No. **09-32467-H4-7**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Benigno Zuniga** <br> **8602 Richard Arms Circle** <br> **Houston, TX 77099** | - | | | | | | 0.00 |
| Account No. <br><br> **Benita L Gould-Peacock** <br> **9711 Royal Ascot** <br> **Houston, TX 77065** | - | | | | | | 0.00 |
| Account No. <br><br> **Benitez, Miguel** <br> **10738 Ocelot Lane** <br> **Houston, TX 77034** | - | | | | | | 0.00 |
| Account No. <br><br> **Benitez, Pedro** <br> **13726 Rural Oak Street** <br> **Houston, TX 77034** | - | | | | | | 0.00 |
| Account No. <br><br> **Benito Castillo** <br> **1207 Castolan Dr.** <br> **Houston, TX 77038** | - | | | | | | 0.00 |

Sheet no. **233** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** , Case No. **09-32467-H4-7**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Benito L Andrade,Benito Const 13014 Televista Dr. Houston, TX 77037 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Benito M. Sanchez 910 Forestburg Houston, TX 77038 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Benito Morales 2712 Oakcliff #4 Houston, TX 77023 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Benito Moreno 23382 Johnson Rd New Caney, TX 77357 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Benito Rodriguez 6417 Bellaire Houston, TX 77074 | | - | | | | | 0.00 |

Sheet no. **234** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                              , Case No. **09-32467-H4-7**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Benito Soto Urdiales 8001 Arrowrock Houston, TX 77050 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Benjamin Armstrong 3033 Chimney Rock #519 Houston, TX 77056 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Benjamin Do 23507 Seven Coves Court Richmond, TX 77469 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Benjamin Gaitan 510 Burke Rd Pasadena, TX 77506 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Benjamin Garcia 18073 Alexandra Dr Conroe, TX 77302 | - | | | | | | | 0.00 |

Sheet no. **235** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                                    ,        Case No.   **09-32467-H4-7**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Benjamin H. Jones | | - | | | | | 0.00 |
| Account No. <br><br> Benjamin Pacleb <br> 11130 Camino Oaks Dr. <br> Houston, TX 77064 | | - | | | | | 0.00 |
| Account No. <br><br> Benjamin S. Paulson <br> 14230 Ballfour Park Ln <br> Houston, TX 77047 | | - | | | | | 0.00 |
| Account No. <br><br> Benjamin Smith <br> 4123 Hirschfield <br> Spring, TX 77373 | | - | | | | | 0.00 |
| Account No. <br><br> Benjamin, Joseph <br> 11118 Ferndale Way Drive <br> Houston, TX 77064 | | - | | | | | 0.00 |

Sheet no.**236** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Benjamine Boone | | - | | | | | 0.00 |
| Account No. <br><br> Benjie Allen Bossom <br> Rt 4 Box 149A <br> Dayton, TX 77535 | | - | | | | | 0.00 |
| Account No. <br><br> Benn, Jocelyn <br> 21207 Wortham Oaks <br> Humble, TX 77338 | | - | | | | | 0.00 |
| Account No. <br><br> Bennefield, Dena M. <br> 12101 La Salle Crossing <br> Conroe, TX 77304 | | - | | | | | 0.00 |
| Account No. <br><br> Bennett, Christopher <br> 21919 Whispering Daisy Ct <br> Cypress, TX 77433 | | - | | | | | 0.00 |

Sheet no. __237__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                          ,        Case No.   **09-32467-H4-7**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Bennight, Phillip N. 3906 Cedar Valley Missouri City, TX 77459 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Benny Castro 8300 Mykawa Houston, TX 77087 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Benny Kuo | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bentley Building Bulletin 505 N Sam Houston Pkwy E. Suite 265 Houston, TX 77060 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bentley, Tina M. 1602 Enclave Pkwy #1603 Houston, TX 77077 | | - | | | | | 0.00 |

Sheet no. **238** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                              ,        Case No.   **09-32467-H4-7**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Bentwater on the North Shore** **9800 Centre Parkway, STE. 540** **Houston, TX 77036** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Bentwater Property Owners Assn** **P.O. BOX 4343-DEPT 200** **Houston, TX 77210** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Berg - Oliver Assoc., Inc.** **14701 St. Mary'S Lane Suite 400** **Houston, TX 77079** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Bergeron, Renate E.** **6644 Montauk Drive** **Houston, TX 77084** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Berkes, Kurt J.** **4806 Roserock Lane** **Spring, TX 77388** | - | | | | | | | 0.00 |

Sheet no.**239** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Bermudez, Jose 14119 Noahs Landing Lane Houston, TX 77047 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Bermudez, Oger 13927 Cotton Meadows Lane Houston, TX 77047 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Bernadette Sullivan 7122 Durango Dr Magnolia, TX 77354 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Bernadine Collins 7531 Jason St. Houston, TX 77074 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Bernard, Ricky 6107 Shadow Isle Lane Houston, TX 77084 | - | | | | | | | |
| | | | | | | | | 0.00 |

Sheet no.__240__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** , Case No. **09-32467-H4-7**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Bernardino Lopez-Cuevas 6814 Hermann Rd 10 Houston, TX 77050 | | - | | | | | | 0.00 |
| Account No. Bernardo T Mejia 4822 Ridgeton Dr Houston, TX 77053 | | - | | | | | | 0.00 |
| Account No. Bernardo Torres 12131 Queens River Drive Houston, TX 77044 | | - | | | | | | 0.00 |
| Account No. Bernat, Kevin R. 1347 Gardenia Drive Houston, TX 77018 | | - | | | | | | 0.00 |
| Account No. Bernice Blackett, Const Temps 611 E Roger St 219 Houston, TX 77022 | | - | | | | | | 0.00 |

Sheet no. **241** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                          ,   Case No.   **09-32467-H4-7**
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Bernice Degeorge 3210 Wedgewood Circle Montgomery, TX 77356 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Berry Appling 1622 N. Hearthside Richmond, TX 77469 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Berry, Christina P. 4503 Waynesboro Houston, TX 77035 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Berry, Cynthia C. 41831 Sandy Hill Montgomery, TX 77356 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Berry, David R. 15207 Green Whisper Drive Cypress, TX 77433 | - | | | | | | 0.00 |

Sheet no. **242** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                          ,     Case No.   **09-32467-H4-7**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Berry, Roy R. 2106 Madera Canyon Lane Richmond, TX 77469 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Berry, Ryan G. P O Box 385 Montgomery, TX 77356 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Bert Brown | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Bert Brown Memorial Fund 23011 S. Waterlake Richmond, TX 77469 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Bert Reeves 17822 Brookway Hockley, TX 77447 | - | | | | | | 0.00 |
| Sheet no. **243** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | 0.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,
Debtor

Case No. __**09-32467-H4-7**_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Bertha A. Breton** <br> **7575 Bellaire Blvd. # 2F** <br> **Houston, TX 77026** | - | | | | | | 0.00 |
| Account No. <br><br> **Bertha Alicia Calvillo** <br> **803 Indiana** <br> **S Houston, TX 77587** | - | | | | | | 0.00 |
| Account No. <br><br> **Bertha Byars** <br> **TX** | - | | | | | | 0.00 |
| Account No. <br><br> **Bertha Byars** | - | | | | | | 0.00 |
| Account No. <br><br> **Bertha Carrillo Suarez** <br> **8606 Sonneville** <br> **Houston, TX 77080** | - | | | | | | 0.00 |

Sheet no.__**244**___ of __**2946**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                          ,          Case No.    **09-32467-H4-7**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Bertha Gaytan** <br> **12819 Abalone Way** <br> **Houston, TX 77044** | | - | | | | | 0.00 |
| Account No. <br><br> **Bertha Minerva Sanchez** <br> **22550 Bracken Carter** <br> **Katy, TX 77449** | | - | | | | | 0.00 |
| Account No. <br><br> **Bertha Suarez Carrillo** <br> **2503 Mackean** <br> **Houston, TX 77080** | | - | | | | | 0.00 |
| Account No. <br><br> Bertilia P. Martinez <br> 29214 Fox Fountain Lane <br> Spring, TX 77386 | | - | | | | | 0.00 |
| Account No. <br><br> Bertling, Christopher C. <br> 411 Highland Cross <br> Houston, TX 77073 | | - | | | | | 0.00 |

Sheet no.**245** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                              ,                Case No.  **09-32467-H4-7**
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Berwick Industries, Inc. 9TH ST Bombay Lane Berwick, PA 18603 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bess Ton 13727 Jengo Drive Houston, TX 77083 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bess, Michael G. 16438 Glenshannon Houston, TX 77059 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Best Builders 4540 W. 34th  Suite D Houston, TX 77092 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Best Commercial Cleaning Serv 28711 Sedgefield Spring, TX 77386 | | - | | | | | 0.00 |

Sheet no.**246**   of **2946**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Best in American Living Awards<br>2000 Clearwater Drive<br>Oak Brook, IL 60523 | - | | | | | | 0.00 |
| Account No.<br>Best Masonry<br>16745 W Hardy Road<br>Houston, TX 77060 | - | | | | | | 0.00 |
| Account No.<br>Best Redi-Mix Co., Inc.<br>7119 Kindred St.<br>Houston, TX 77049 | - | | | | | | 5,767.58 |
| Account No.<br>Best Sand & Redi-Mix Co,IncDNU<br>7119 Kindred<br>Houston, TX 77049 | - | | | | | | 0.00 |
| Account No.<br>Best, Kathleen E.<br>11527 Maple Falls Drive<br>Tomball, TX 77377 | - | | | | | | 0.00 |

Sheet no.__247__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 5,767.58

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                        ,          Case No.   **09-32467-H4-7**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Betancourt, Rubier**<br>**25335 Barmby Drive**<br>**Tomball, TX 77389** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Beth Ann Wagner,Cutting Edge**<br>**P. O. Box 652**<br>**Justin, TX 76247** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Beth Deguia**<br>**League City, TX 77573** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Beth Kazemi**<br>**TX** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bethany C. Hedges** | - | | | | | | 0.00 |

Sheet no. **248** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,   Case No. __**09-32467-H4-7**_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Bethea, Stacy Lynn 18730 Polo Meadow Dr Humble, TX 77346 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Bethune, Cary W. 200 Dominion Park Drive Houston, TX 77090 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Betsy Ross Flag Girls, Inc. 11005 Garland Road Dallas, TX 75218 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Better Business Bureau 5225 KATY FREEWAY, STE 500 Houston, TX 77007 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Better Business Technology 11205 Bellaire Blvd Suite B27 Houston, TX 77072 | - | | | | | | 0.00 |

Sheet no.**249**___ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                              ,        Case No.   __09-32467-H4-7__
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Betty Branch**<br>**3510 Woodcreek Glen**<br>**Houston, TX 77073** | - | | | | | | 0.00 |
| Account No.<br><br>**Betty Jane Baker**<br>**3002 Pecan Pt**<br>**Sugar Lane, TX 77478** | - | | | | | | 0.00 |
| Account No.<br><br>**Betty Jean Victorian**<br>**P.O. Box 842406**<br>**Houston, TX 77284** | - | | | | | | 0.00 |
| Account No.<br><br>**Betty June Robbins**<br>**3500 Red Bluff  #188**<br>**Pasadena, TX 77503** | - | | | | | | 0.00 |
| Account No.<br><br>**Betty Ney**<br>**12073 Lasalle Branch**<br>**Conroe, TX 77304** | - | | | | | | 0.00 |

Sheet no.**250** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Royce Homes, LP**                                                      ,          Case No.     **09-32467-H4-7**
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **Betty Ramos** 5638 Maywood Houston, TX 77053 | - | | | | | | 0.00 |
| Account No.  **Betty Woodruff** | | | | | | | 0.00 |
| Account No.  **Betty Woodruff** 12714 Hammersmith Drive Tomball, TX 77375 | - | | | | | | 0.00 |
| Account No.  **Betty Wooldridge** 932 Bonita Bayou Vista, TX 77536 | - | | | | | | 0.00 |
| Account No.  **Betty Young** 16927 Windrow Dr Spring, TX 77379 | - | | | | | | 0.00 |

Sheet no. **251** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** _____ ,    Case No. __**09-32467-H4-7**__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Betuel Martinez** <br> **PO Box 115** <br> **Beasleu, TX 77417** | - | | | | | | **159.90** |
| Account No. <br><br> **Beulah Stewart** <br> **3726 Darlinghurst** <br> **Houston, TX 77045** | - | | | | | | **0.00** |
| Account No. <br><br> **Beverly A Kellogg** <br> **905 Cypress Station Dr #L12** <br> **Houston, TX 77090** | - | | | | | | **0.00** |
| Account No. <br><br> **Beverly Brooks** | - | | | | | | **0.00** |
| Account No. <br><br> **Beverly Dern** <br> **12101 Steepleway # 3001** <br> **Houston, TX 77065** | - | | | | | | **0.00** |

Sheet no.__**252**__ of __**2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **159.90**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** , Case No. **09-32467-H4-7**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Beverly Fujimoto TX | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Beverly Henrietta Joseph 1711 Blodgett #A Houston, TX 77004 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Beverly Jo Reeves 522 Everington Katy, TX 77450 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Beverly Jo Reeves Lok 522 Everington Katy, TX 77450 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Beverly Sharon Clarke Matamoro P O Box 720078 Houston, TX 77272 | - | | | | | | | 0.00 |

Sheet no.**253** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                        ,        Case No.   __09-32467-H4-7__
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Beverly Solarczyk** <br> **1410 Summer Rain DR** <br> **Kingwood, TX 77339** | | - | | | | | 0.00 |
| Account No. <br><br> **Beyan, Janina N.** <br> **3303 Owl Crossing Lane** <br> **Humble, TX 77338** | | - | | | | | 0.00 |
| Account No. <br><br> **Beyer Construction, LLP** <br> **Dept 225 P.O. Box 4346** <br> **Houston, TX 77210** | | - | | | | | 0.00 |
| Account No. <br><br> **BGA Engineers, Inc.** <br> **4888 Langfield, Suite 200** <br> **Houston, TX 77040** | | - | | | | | 0.00 |
| Account No. <br><br> **Bhutta, Haseeb** <br> **10434 Iris Lake Court** <br> **Houston, TX 77070** | | - | | | | | 0.00 |

Sheet no.__254__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                              ,        Case No.   **09-32467-H4-7**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Bi-Way Concrete Pumping Inc** **P O Box 2063 C** **Channelview, TX 77530** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bible, Steven S.** **2508 Kathleen Cove** **Leander, TX 78641** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bich Nguyen** **1111 Castolan Dr** **Houston, TX 77038** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Big Boys Lawn & Landscape DNU** **14219 Royal Hill** **Houston, TX 77083** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Big Boys Lawn & Landscape Inc.** **15649 Ennis Rd.** **Richmond, TX 77469** | - | | | | | | 0.00 |

Sheet no.**255** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ ,   Case No. __09-32467-H4-7__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Big State Grass Farms Inc 12868 Hwy 105 W Conroe, TX 77304 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Big Tin Barn-Window Division P.O. Box L Katy, TX 77492 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Big Wheel Promotions, Inc. dba 8003 Albin Lane Houston, TX 77071 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Big-Tex A/C LP 9341 Greenriver Dr Houston, TX 77078 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Biggs, Pamela 5638 Gibralter Place Richmond, TX 77407 | - | | | | | | | 0.00 |

Sheet no.__256__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                    , Case No. **09-32467-H4-7**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Bigpond, Tracy** **1811 Country Village Blvd** **Humble, TX 77338** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bilbo Sr, Rodney** **4912 Landward Lane** **Houston, TX 77066** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bilco Brick** **P O Box 430** **Lancaster, TX 75146** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bill & Helga Babcock** **3903 Briar Hollow Drive** **Dickinson, TX 77539** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bill Beal's Bonded Tree Srvc** **P O Box 9743** **The Woodlands, TX 77387** | | - | | | | | 0.00 |

Sheet no. **257** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,
                              Debtor

Case No. ___**09-32467-H4-7**_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Bill Halonen** | - | | | | | | 0.00 |
| Account No.<br><br>**Bill Hughes** | - | | | | | | 0.00 |
| Account No.<br><br>**Bill Johnstone** | - | | | | | | 0.00 |
| Account No.<br><br>**Bill L Eicholz,Bills Blinds**<br>**905 Cypress Station Dr  #506**<br>**Houston, TX 77090** | - | | | | | | 0.00 |
| Account No.<br><br>**Bill Quick** | - | | | | | | 0.00 |

Sheet no.**258**__ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** , Case No. **09-32467-H4-7**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Bill Robbins** | - | | | | | | 0.00 |
| Account No. <br><br> **Bill Steadham** | - | | | | | | 0.00 |
| Account No. <br><br> **Bill Strobel** | - | | | | | | 0.00 |
| Account No. <br><br> **Bill Ulrich** | - | | | | | | 0.00 |
| Account No. <br><br> **Bill Wright** <br> **7531 Leaftex** <br> **Humble, TX 77396** | - | | | | | | 0.00 |

Sheet no.**259** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Bill Young** <br> **7118 Biton Drive** <br> **Houston, TX 77083** | - | | | | | | 0.00 |
| Account No. <br><br> **Billie Clanton** | | | | | | | 0.00 |
| Account No. <br><br> **Billie Jo Wicks** | - | | | | | | 0.00 |
| Account No. <br><br> **Billie Joe Karlson** <br> **3303 Redfield** <br> **Pasadena, TX 77503** | - | | | | | | 0.00 |
| Account No. <br><br> **Billie P. Latson** <br> **7255 Corporate Dr #1111** <br> **Houston, TX 77036** | - | | | | | | 0.00 |

Sheet no.__260__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Billie Provost Latson**<br>**7255 Corporate Dr #1111**<br>**Houston, TX 77036** | | - | | | | | 0.00 |
| Account No. <br><br>**Billings, Amy R.**<br>**19238 Broadwind Lane**<br>**Katy, TX 77449** | | - | | | | | 0.00 |
| Account No. <br><br>**Billy Bailey**<br>**12331 Greenglen**<br>**Houston, TX 77044** | | - | | | | | 0.00 |
| Account No. <br><br>**Billy Bradley** | | - | | | | | 0.00 |
| Account No. <br><br>**Billy Clowers**<br>**TX** | | - | | | | | 0.00 |

Sheet no.__261__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ ,
Debtor

Case No. __09-32467-H4-7__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Billy Cooper Stone Co., Inc. P.O. Box 678 Jarrell, TX 76537 | - | | | | | | 0.00 |
| Account No. Billy D Henderson,A.T.S. Const P O Box 1083 Montgomery, TX 77356 | - | | | | | | 0.00 |
| Account No. Billy Edward Creech 251111 Loggins Ln Huffman, TX 77336 | - | | | | | | 0.00 |
| Account No. Billy Elvin Shelton,Perks Carp 603 N San Jacinto Conroe, TX 77301 | - | | | | | | 0.00 |
| Account No. Billy Hawkins | - | | | | | | 0.00 |

Sheet no.__262__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Billy Kallie 16418 Rudden Crosby, TX 77532 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Billy Parks | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Billy Warren Williams 8136 Lawler Houston, TX 77051 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Billy Yawn 12630 Rocky Rd. Conroe, TX 77306 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Bilma Jimenez 13167 Kody Ridge Court Houston, TX 77034 | - | | | | | | 0.00 |

Sheet no.__263__ of__2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP_____,        Case No. __09-32467-H4-7_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Bindhammer, Lowell G. <br>7110 Avenue D1/2 <br>Santa Fe, TX 77510 | - | | | | | | 0.00 |
| Account No. <br><br>Bindiola, Raymond <br>18110 Hillock Glen Lane <br>Cypress, TX 77429 | - | | | | | | 0.00 |
| Account No. <br><br>Binh Hoang <br>8507 Jubilee Ct <br>Houston, TX 77083 | - | | | | | | 0.00 |
| Account No. <br><br>Binswanger Glass <br>2051 S. Richey <br>Pasadena, TX 77502 | - | | | | | | 0.00 |
| Account No. <br><br>Binswanger Glass <br>5224 Ave. S <br>Galveston, TX 77551 | - | | | | | | 0.00 |

Sheet no.__264__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**
_____,
Debtor

Case No. __09-32467-H4-7__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Bio Energy Landscape & maint. 7930 Pinemont Houston, TX 77040 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Bio Energy Landscape&Maint Inc 7930 Pinemont Houston, TX 77040 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Bird, Kyle R. 2500 Old Farm Road #722 Houston, TX 77063 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Birdsong, Ryan E. 113 Aster Lane Lake Jackson, TX 77566 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Birnam Woods III C.A.I. 23803 Birnam Wood Blvd Spring, TX 77373 | | - | | | | | | 0.00 |

Sheet no.__265__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     **Royce Homes, LP**                                                      ,          Case No.     **09-32467-H4-7**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Bischof, Lawrence E. 3810 Canyon Lake Drive Pearland, TX 77581 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bishop, Dannella 23907 Blossom Crest Lane Spring, TX 77373 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bishop, Ky M. 822 Wiley Drive Magnolia, TX 77354 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bishop, Patricia A. 18222 Beaverdell Tomball, TX 77375 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bison Building Materials Ltd 1445 West Sam Houston Pkwy N Houston, TX 77043 | | - | | | | | 195,996.28 |

Sheet no.**266** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **195,996.28**

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** , Case No. **09-32467-H4-7**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Bissonnet MUD P O Box 4798 Houston, TX 77210 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Bissonnet MUD - Repairs P O Box 4798 Houston, TX 77210 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Bissonnet MUD - Taxes 873 Dulles Ave., Suite A Stafford, TX 77477 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Bissonnet MUD - Water P O Box 4798 Houston, TX 77210 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| BKD, LLP 2800 Post Oak Blvd, Suite 3200 Houston, TX 77056 | | | | | | | | 8,100.00 |

Sheet no.**267** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,100.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **BKD, LLP** 1360 Post Oak Blvd, Suite 1900 Houston, TX 77056 | - | | | | | | | 0.00 |
| Account No. **Black Expo** 9301 Southwest Freeway #250 Houston, TX 77074 | - | | | | | | | 0.00 |
| Account No. **Black United Fund** 12230 Longbrook Drive Houston, TX 77099 | - | | | | | | | 0.00 |
| Account No. **Black, Demontron** 10415 Early Square Court Houston, TX 77070 | - | | | | | | | 0.00 |
| Account No. **Black, Dorothy** 2654 Kiplands Way Drive Houston, TX 77014 | - | | | | | | | 0.00 |

Sheet no.**268** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re      **Royce Homes, LP**                                        ,          Case No.      **09-32467-H4-7**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Black, Jaireece** **11042 Ferndale Way Drive** **Houston, TX 77064** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Black, L.J.** **2522 Nantucket #C** **Houston, TX 77057** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Blackbird, Sandra Allen** **1333 Eldridge Pkwy #738** **Houston, TX 77077** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Blackfry Partners, Ltd.** **3033 Chimney Rock Rd, Ste. 350** **Houston, TX 77056** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Blackfry Partners, Ltd.** **3033 Chimney Rock Suite 350** **Houston, TX 77056** | | - | | | | | 0.00 |

Sheet no.**269** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                              , Case No.  **09-32467-H4-7**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Blackmon Mooring Steamatic,Inc 10511 Kipp Way #400 Houston, TX 77099 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Blackwell, Michael 29006 Fox Fountain Lane Spring, TX 77386 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Blaga Construction Inc 2205 Fulton Houston, TX 77009 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Blair Dowell 1804 E Lindsey  Apt 4 Norman, OK 73071 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Blair, John O. 2264 Osprey Avenue Orlando, FL 32814 | - | | | | | | | 0.00 |

Sheet no.**270** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                          ,          Case No.    **09-32467-H4-7**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Blair, Karen K <br>8803 Edenbridge Street <br>Spring, TX 77379** | - | | | | | | 0.00 |
| Account No. <br><br>**Blair, Mark <br>8834 Eastheimer Street <br>Houston, TX 77064** | - | | | | | | 0.00 |
| Account No. <br><br>**Blake Swoboda** | - | | | | | | 0.00 |
| Account No. <br><br>**Blake Watson** | - | | | | | | 0.00 |
| Account No. <br><br>**Blanca C. Reyes <br>519 Richcrest Drive <br>Houston, TX 77060** | - | | | | | | 0.00 |

Sheet no.**271**   of **2946**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Blanchard, Cathy <br> 10451 Early Square Court <br> Houston, TX 77070 | | - | | | | | 0.00 |
| Account No. <br><br> Blanco Sand & Gravel, Inc. <br> 933 Garnet Cove <br> Oak Point, TX 75068 | | - | | | | | 0.00 |
| Account No. <br><br> Blanco, Edgar Jose <br> 13226 Albelia Meadows Dr <br> Houston, TX 77083 | | - | | | | | 0.00 |
| Account No. <br><br> Bland Construction Inc <br> 1320 Mickey Way <br> Houston, TX 77055 | | - | | | | | 0.00 |
| Account No. <br><br> Blandford-Akins, Inc. <br> 1102 Santa Fe Trail, Suite 1 <br> Duncanville, TX 75137 | | - | | | | | 0.00 |

Sheet no.__272__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) __0.00__

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,     Case No. ___**09-32467-H4-7**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Blane L Rodgers Rt 2  Box 416A Lexington, TX 78947 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Blankenship, Brian 3003 Memorial Court #1135 Houston, TX 77007 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Bledsoe, Kenneth 23919 Clipper Hill Lane Spring, TX 77373 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Bledsoe, Michelle L. 19311 Egret Wood Way Cypress, TX 77429 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Blend, Craig D. 5619 Randon Rd. Houston, TX 77091 | - | | | | | | 0.00 |

Sheet no.__**273**___ of __**2946**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** _____,   Case No. **09-32467-H4-7**
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Blind Expo, Inc.** **P.O. Box 1260** **Cypress, TX 77410** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Blinds for Less** **P.O. Box 580** **Pearland, TX 77588** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Blinds Unlimited** **5930 Highway 6 North** **Houston, TX 77084** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bloodgood Sharp Buster Arch.** **17855 N. Dallas Pkwy, #105** **Dallas, TX 75287** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Blosch, Raymond C** **1635 Andrew Chase Lane** **Spring, TX 77386** | | - | | | | | 0.00 |

Sheet no. **274** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                          , Case No. **09-32467-H4-7**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Blue Hammer Services**<br>**P.O. Box 842525**<br>**Houston, TX 77284** | - | | | | | | 0.00 |
| Account No.<br><br>**Blue Ridge Service, Inc.**<br>**P.O. Box 962**<br>**Missouri City, TX 77459** | - | | | | | | 0.00 |
| Account No.<br><br>**Blue Ridge West M.U.D.- Taxes**<br>**11111 Katy Freeway #725**<br>**Houston, TX 77079** | - | | | | | | 0.00 |
| Account No.<br><br>**Blue Ridge West Mud      Tap** | - | | | | | | 0.00 |
| Account No.<br><br>**Blue Ridge West Mud      Water**<br>**P.O. Box 4811**<br>**Houston, TX 77210** | - | | | | | | 0.00 |

Sheet no.**275** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,  Case No. __**09-32467-H4-7**_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Blue Ridge West MUD    Repair** **12550 Emily Court** **Sugarland, TX 77478** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Blue River Enterprises LLC** **28714 Holly Hall Ct** **Spring, TX 77381** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Blue River Plumbing LLC** **PO Box 368** **Richmond, TX 77406** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Blue Tree** **11906 Boudreaux** **Tomball, TX 77375** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Blue Water Risk Advisors LLC** | - | | | | | | 0.00 |

Sheet no.__**276**___ of __**2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                      ,      Case No.    **09-32467-H4-7**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Blue, Jefferson Dottis** **5414 Baldwin Elm St** **Richmond, TX 77469** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **Bluegreen Southwest** **6870 FM 1488** **Magnolia, TX 77354** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **Bluelight Media Solutions LLC** **3920 FM 1960 West Suite 319** **Houston, TX 77068** | - | | | | | | | | 162.38 |
| Account No. | | | | | | | | | |
| **Blum, Keith P.** **1136 Winston** **Houston, TX 77009** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **Blum, Preston** **14022 Overbrook LN** **Houston, TX 77077** | - | | | | | | | | 0.00 |

Sheet no.**277** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

162.38

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                                    Case No. **09-32467-H4-7**
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| BMC West P.O. Box 690968 Houston, TX 77269 | | - | | | | | 99,015.57 |
| Account No. | | | | | | | |
| BMCW SouthCentral, L.P. 425 Airline Drive, Suite 100 Coppell, TX 78155 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| BMP & Associates, Inc. 1707 Hartwick Houston, TX 77093 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| BMP Paper & Printing, Inc 4923 W 34th St Houston, TX 77092 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Boatman, Langston 14515 Wunderlich #301 Houston, TX 77069 | | - | | | | | 0.00 |

Sheet no. **278** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        99,015.57

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** , Case No. **09-32467-H4-7**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Bob Chadwick 4000 Goldenrod Houston, TX 77009 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bob Hanson Enterprise, Inc. 12811 Royal Dr. #115 Stafford, TX 77477 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bob Kessel 416 Falling Leaf Friendswood, TX 77546 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bob Urban | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bobbie Bowman 300 N Vista Dr. # 1707 Houston, TX 77073 | | - | | | | | 0.00 |

Sheet no. **279** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ _____,   Case No. __09-32467-H4-7__
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Bobbie G. Johnson** <br> **25811 Brooks Rd.** <br> **Waller, TX 77484** | - | | | | | | 0.00 |
| Account No. <br><br> **Bobby Aguirre** <br> **20018 Beechview Lane** <br> **Katy, TX 77449** | - | | | | | | 0.00 |
| Account No. <br><br> **Bobby B Reed** <br> **9000 S. Commanche Circle** <br> **Willis, TX 77378** | - | | | | | | 0.00 |
| Account No. <br><br> **Bobby C. Pittman** <br> **5019 Steel Meadows Lane** <br> **Humble, TX 77346** | - | | | | | | 0.00 |
| Account No. <br><br> **Bobby Calhoun** | - | | | | | | 0.00 |

Sheet no.__280__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** , Case No. **09-32467-H4-7**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Bobby D Johnson** <br> **18931 Kinkaid West** <br> **Montgomery, TX 77356** | - | | | | | | 0.00 |
| Account No. <br><br> **Bobby Earl Atkinson II** <br> **3217 Spring Cypress** <br> **Spring, TX 77388** | - | | | | | | 0.00 |
| Account No. <br><br> **Bobby Grohmann** | - | | | | | | 0.00 |
| Account No. <br><br> **Bobby LA Saint** <br> **8614 BERRY VINE DR** <br> **MISSOURI CITY, TX 77489** | - | | | | | | 0.00 |
| Account No. <br><br> **Bobby Lee Ainsworth** <br> **27953 Cambridge Blvd** <br> **New Caney, TX 77357** | - | | | | | | 0.00 |

Sheet no. **281** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re     **Royce Homes, LP**                                                          ,        Case No.     **09-32467-H4-7**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Bobby Seltz** **15511 Kuykendahl** **Houston, TX 77090** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bobby Smith** **4506 Cornerstone** **Pearland, TX 77584** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bobby Taylor,Prof. Const. Co.** **29173 Oak Creek Dr.** **Splendora, TX 77372** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bobby William McCullah** **6602 E Mount Houston** **Houston, TX 77050** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bobbye Dotson** **14323 Lorne Dr.** **Houston, TX 77049** | - | | | | | | 0.00 |

Sheet no.**282** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,  Case No. ___**09-32467-H4-7**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Bocangel, M. Karen<br>2315 Acacia<br>League City, TX 77573** | - | | | | | | 0.00 |
| Account No.<br><br>**Bodenhamer, Monty H<br>718 Loire Lane<br>Houston, TX 77090** | - | | | | | | 0.00 |
| Account No.<br><br>**Bodoso, Demijohn<br>3211 Northgate Court<br>Manvel, TX 77578** | - | | | | | | 0.00 |
| Account No.<br><br>**Boe, Cheryl<br>4215 Broadleaf Dr<br>Kingwood, TX 77345** | - | | | | | | 0.00 |
| Account No.<br><br>**Boedeker, David E<br>28422 Jonsport Lane<br>Spring, TX 77386** | - | | | | | | 0.00 |

Sheet no.__**283**___ of __**2946**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Boeker Countertops of P O Box 691307 Houston, TX 77269 | - | | | | | | 95.00 |
| Account No. Boeker, Justin M. 13702 Shirebrook Drive Sugar Land, TX 77478 | - | | | | | | 0.00 |
| Account No. Bohlke & Associates 505 N. Sam Houston Pkwy E. Suite 265 Houston, TX 77060 | - | | | | | | 0.00 |
| Account No. Bohlke Consulting Group, LLC 505 N. Sam Houston Pkwy East Suite 265 Houston, TX 77060 | - | | | | | | 0.00 |
| Account No. Bolio, Christopher 2623 Haverhill Houston, TX 77008 | - | | | | | | 0.00 |

Sheet no.__284__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **95.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                         ,        Case No.   **09-32467-H4-7**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Bolivar Diaz**<br>**8519 Bolington**<br>**Houston, TX 77083** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bonanza Marble**<br>**P O Box 801585**<br>**Houston, TX 77280** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bonanza Marble Company**<br>**P O Box 801585**<br>**Houston, TX 77080** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bond Brick**<br>**Drawer 700**<br>**Conroe, TX 77305** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bond, Bret P.**<br>**10555 Turtlewood #1710**<br>**Houston, TX 77072** | - | | | | | | 0.00 |

Sheet no.**285** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                            ,        Case No.  __09-32467-H4-7__
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Bonded Builders Home Warranty** **1500 Kings Highway** **Port Charoltte, FL 33980** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Bonded Builders, Inc.** **1500 Kings Highway Suite 100** **Port Charlotte, FL 33980** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Bonds, Ted A.** **2502 Summer Spring Dr** **Spring, TX 77373** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Bonilla, Israel** **6703 Rusty Ridge Lane-MDL** **Katy, TX 77449** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Bonnie Mullins** | - | | | | | | | 0.00 |

Sheet no.__286__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                    ,        Case No.    __09-32467-H4-7__
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Bonnie Sue Brown** **1951 Heights Dr** **Katy, TX 77493** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bonnie Sue Meade** **21481 Palace Pines** **Kingwood, TX 77339** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bonser, Leo** **13139 Bach Elm Street** **Houston, TX 77070** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Boone, Benjamin S** **4610 Clydesdale** **Houston, TX 77084** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Booth Jr., Jack Wesley** **23314 Willow Leaf** **Tomball, TX 77375** | | - | | | | | 0.00 |

Sheet no.__287__ of__2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Boothe, Nancy 1711 Prairie Mark Lane Houston, TX 77077 | - | | | | | | 0.00 |
| Account No. Bora Nong 8911 Heron Nest Drive Houston, TX 77064 | - | | | | | | 0.00 |
| Account No. Boral Brick P O Box 101447 Atlanta, GA 30392 | - | | | | | | 0.00 |
| Account No. Borden, Eugene W. 13719 Kellerton Lane Cypress, TX 77429 | - | | | | | | 0.00 |
| Account No. Boren Drywall Inc P O Box 493 Bridgecity, TX 77611 | - | | | | | | 0.00 |

Sheet no.__288__ of__2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) __0.00__

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**           Case No. __**09-32467-H4-7**__
_____,
              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Boris J Alfaro**<br>**6510 Soledad Dr**<br>**Houston, TX 77083** | - | | | | | | 0.00 |
| Account No.<br><br>**Borsack, Daniel Todd**<br>**2800 Hirschfield #204**<br>**Spring, TX 77373** | - | | | | | | 0.00 |
| Account No.<br><br>**Borski, Sheila J.**<br>**10325 Cypresswood Dr #436**<br>**Houston, TX 77070** | - | | | | | | 0.00 |
| Account No.<br><br>**Bosch, Troy C.**<br>**12062 LaSalle Branch**<br>**Conroe, TX 77304** | - | | | | | | 0.00 |
| Account No.<br><br>**Bosiacki, Jayd A.**<br>**6507 Archgate**<br>**Spring, TX 77373** | - | | | | | | 0.00 |

Sheet no.__**289**__ of __**2946**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                        ,    Case No.    **09-32467-H4-7**
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Bosier, Chevelle** <br> **2306 Hawthorne Brook Lane** <br> **Fresno, TX 77545** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bossette, Donna** <br> **20807 Baron Bend Lane** <br> **Katy, TX 77449** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Botkin, Keith** <br> **11111 Meadow Rue** <br> **Spring, TX 77834** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Botto, Jose M.** <br> **3510 Owl Crossing Lane** <br> **Humble, TX 77338** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Botto, Pamela** <br> **3403 Owl Crossing Lane** <br> **Humble, TX 77338** | - | | | | | | 0.00 |

Sheet no.**290** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                                    ,        Case No.   **09-32467-H4-7**
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **BOUDREAUX, HEATHER** 13415 Rural Oak Street Houston, TX 77034 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Bouges, Anita** 2506 Balsam Ridge Way Fresno, TX 77545 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Bounds, Clinton D.** 6 Lucky Leaf Court The Woodlands, TX 77381 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Bourgeois, Trent** 8211 Hardy Elm Street Spring, TX 77379 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Bourgoyne, Brian A.** 32434 Hunter Park Conroe, TX 77385 | - | | | | | | | 0.00 |

Sheet no. **291** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                          ,        Case No.    **09-32467-H4-7**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Bowen,Miclette & Britt, Inc.** <br> **1111 N Loop W, Suite 400 P O Box 922022** <br> **Houston, TX 77292** | - | | | | | | **100.00** |
| Account No. | | | | | | | |
| **Bowman, Damon C.** <br> **3409 Bradford Drive** <br> **Flower Mound, TX 75028** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Bowman, Kathy** <br> **10735 Plum Dale Way** <br> **Houston, TX 77034** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Boxill, Julian E.** <br> **9988 Windmill Lakes #2317** <br> **Houston, TX 77075** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Boyd T Bailey** <br> **29506 Kickapoomeadow** <br> **Waller, TX 77484** | - | | | | | | **0.00** |

Sheet no. **292** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **100.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                              ,        Case No.   **09-32467-H4-7**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Boyd, Jeffrey A. 8314 Sorrel Houston, TX 77064 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Boyden, Todd D. 14822 LaQuinta Lane Houston, TX 77079 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Boynton, Norris P. 922 Wiley Drive Magnolia, TX 77354 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bozeman, David A. 12100 S. Hwy 6 #1305 Sugar Land, TX 77478 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bozeman, Kimberly 25226 Barmby Drive Tomball, TX 77389 | | - | | | | | 0.00 |

Sheet no.**293** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                          Case No. **09-32467-H4-7**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Bozeman, Todd C.** <br> **315 E. Sherman** <br> **Livingston, TX 77351** | - | | | | | | 0.00 |
| Account No. <br><br> **Bozic, Tatiana** <br> **3806 W. Traditions Court** <br> **Houston, TX 77082** | - | | | | | | 0.00 |
| Account No. <br><br> **Brad Asselin** <br> **28823 Pine Forest Dr.** <br> **Magnolia, TX 77355** | - | | | | | | 0.00 |
| Account No. <br><br> **Brad Dawson** | - | | | | | | 0.00 |
| Account No. <br><br> **Brad Despain** | - | | | | | | 0.00 |

Sheet no. **294** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                  0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                                          Case No. **09-32467-H4-7**
                                                          ,
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Brad Diemer** | - | | | | | | | 0.00 |
| Account No. <br><br> **Brad King** <br> **208 Indian Falls N** <br> **Montgomery, TX 77316** | - | | | | | | | 0.00 |
| Account No. <br><br> **Brad Mcneese** <br> **11515 Autumn Chase** <br> **Houston, TX 77065** | - | | | | | | | 0.00 |
| Account No. <br><br> **Brad Smith Trucking** <br> **P O Box 1513** <br> **Huntsville, TX 77342** | - | | | | | | | 0.00 |
| Account No. <br><br> **Brad Versteegh** <br> **Houston, TX 77077** | - | | | | | | | 0.00 |

Sheet no. **295** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                 **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                              ,      Case No.    __09-32467-H4-7__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Bradbury Development, Inc.** <br>**440 Benmar Dr Suite 3015** <br>**Houston, TX 77060** | | - | | | | | 0.00 |
| Account No. <br><br>**Bradbury Forest HOA** <br>**9802 FM 1960 Bypass W. Suite 210** <br>**Humble, TX 77338** | | - | | | | | 0.00 |
| Account No. <br><br>**Bradford Brothers, Inc.** <br>**1509 Mesquite** <br>**Houston, TX 77093** | | - | | | | | 0.00 |
| Account No. <br><br>**Bradford Shore** | | - | | | | | 0.00 |
| Account No. <br><br>**bradford, Annia** <br>**2606 Elder Park Court** <br>**Katy, TX 77449** | | - | | | | | 0.00 |

Sheet no.__296__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                      Case No. __**09-32467-H4-7**__
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Bradford, Jeanne M.** **9900 Memorial Dr. #36** **Houston, TX 77024** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **Bradley Dean Skie** **13315 Denver Oaks Dr** **Houston, TX 77065** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **Bradley Morgan** **10410 Falling Rapids Ct** **Houston, TX 77070** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **Bradley Shackleford** **8923 WIndfern Trace Dr** **Houston, TX 77064** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **Bradley, Billy B.** **5418 Patterson Road** **Manvel, TX 77578** | | - | | | | | **0.00** |

Sheet no.__**297**___ of __**2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** , Case No. **09-32467-H4-7**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **BRADLEY, CYNTHIA Y** <br> **1918 Adobe Falls Dr** <br> **Spring, TX 77388** | - | | | | | | 0.00 |
| Account No. <br> **Bradley, John R.** <br> **332 Marina Drive** <br> **Montgomery, TX 77356** | - | | | | | | 0.00 |
| Account No. <br> **Brakeville, Ronald D.** <br> **7223 Pine Bower Ct.** <br> **Humble, TX 77346** | - | | | | | | 0.00 |
| Account No. <br> **Branch Concrete Pumping** <br> **P O Box 80** <br> **Thompsons, TX 77481** | - | | | | | | 0.00 |
| Account No. <br> **Branch, Ann R.** <br> **10502 Fountain Lk Dr #227** <br> **Stafford, TX 77035** | - | | | | | | 0.00 |

Sheet no.**298** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                    ,     Case No.   **09-32467-H4-7**
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Branch, Are**<br>**9511 Wyatt Oak Lane**<br>**Houston, TX 77044** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Branch, David E.**<br>**18118 Oakhampton**<br>**Houston, TX 77084** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Brandi Alexander** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Brandi Anderson**<br>**17614 Mallet**<br>**Crosby, TX 77532** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Brandi Gibson**<br>**3713 Pecan Crossing**<br>**LaPorte, TX 77571** | | - | | | | | 0.00 |

Sheet no.**299** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__                                                      , Case No. __09-32467-H4-7__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Brandi Kay Moody** <br> **1501 Park Dr** <br> **Seabrook, TX 77586** | | - | | | | | 0.00 |
| Account No. <br><br> **Brandi Kaye Moody** <br> **1501 Park Drive** <br> **Seabrook, TX 77586** | | - | | | | | 0.00 |
| Account No. <br><br> **Brandi Renfrow** | | - | | | | | 121.45 |
| Account No. <br><br> **Brandom Mfg of Texas, Inc.** <br> **4540 S Pinemont Suite 118** <br> **Houston, TX 77041** | | - | | | | | 0.00 |
| Account No. <br><br> **Brandon Geis** | | - | | | | | 0.00 |

Sheet no.__300__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        121.45

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                          ,          Case No.  **09-32467-H4-7**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Brandon Industries, Inc. 1601 W. Wilmeth Road McKinney, TX 75069 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Brandon Irby | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Brandon J Lee 2901 Livingston Dr Pearland, TX 77584 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Brandon J Lynch 9721 Cypresswood #627 Houston, TX 77070 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Brandon Loehr | - | | | | | | 0.00 |

Sheet no. **301** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** , Case No. **09-32467-H4-7**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Brandon Lynch TX | - | | | | | | 0.00 |
| Account No. Brandon Reddell 3219 White Sands Way League City, TX 77573 | - | | | | | | 0.00 |
| Account No. Brandon Reynolds 5007 Ridgeway Pasadena, TX 77504 | - | | | | | | 0.00 |
| Account No. Brandon Simmons | - | | | | | | 0.00 |
| Account No. Brandon Westenburg | - | | | | | | 0.00 |

Sheet no. **302** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                             ,    Case No.   **09-32467-H4-7**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Brandy Forman** | - | | | | | | 0.00 |
| Account No. <br><br> **Brandy James Liss** <br> **3009 Meadow Bay** <br> **League City, TX 77573** | - | | | | | | 0.00 |
| Account No. <br><br> **Brandy Liss** <br> **107 Mammoth Springs** <br> **Dickinson, TX 77539** | - | | | | | | 0.00 |
| Account No. <br><br> **Brandyn S. Chase** <br> **10123 Sage Court** <br> **Houston, TX 77089** | - | | | | | | 0.00 |
| Account No. <br><br> **Brantley, Rodney L.** <br> **1415 E. Main** <br> **Madisonville, TX 77864** | - | | | | | | 0.00 |

Sheet no. **303** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**
_____ ,
                        Debtor

Case No. **09-32467-H4-7**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Brasher, Richard R. <br> 18718 S Sugar Maple Circl <br> Magnolia, TX 77355 | | - | | | | | 0.00 |
| Account No. <br><br> Brashier, Leon A. <br> 20212 Atascocita Shores <br> Humble, TX 77346 | | - | | | | | 0.00 |
| Account No. <br><br> Bratcher, William <br> 11411 Maple Falls Drive <br> Tomball, TX 77377 | | - | | | | | 0.00 |
| Account No. <br><br> Brayant & Allegra Jackson <br> 8311 sanford <br> Baytown, TX 77521 | | - | | | | | 0.00 |
| Account No. <br><br> Brazoria Co. MUD #19 Taxes <br> P O Box 1368 <br> Friendswood, TX 77549 | | - | | | | | 0.00 |

Sheet no. **304** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ _____,   Case No. __09-32467-H4-7__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Brazoria County Child Support PO Box 1688 Angleton, TX 77516 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Brazoria County Clerk | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Brazoria County MUD #21   tap | - | | | | | | | 829.00 |
| Account No. | | | | | | | | |
| Brazoria County MUD #21  water P.O. Box 3035 Houston, TX 77253 | - | | | | | | | 470.38 |
| Account No. | | | | | | | | |
| Brazoria County Mud #25   tap | - | | | | | | | 0.00 |

Sheet no.__305__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            1,299.38

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                     Case No. **09-32467-H4-7**
                                          Debtor
                                                    ,

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Brazoria County Mud #25  Taxes** <br> **PO Box 1368** <br> **Friendswood, TX 77549** | - | | | | | | 0.00 |
| Account No. <br><br> **Brazoria County MUD #25  Water** <br> **P.O. Box 4243** <br> **Houston, TX 77210** | - | | | | | | 5,016.81 |
| Account No. <br><br> **Brazoria County MUD #25 Repair** <br> **P.O. Box 4243** <br> **Houston, TX 77210** | - | | | | | | 0.00 |
| Account No. <br><br> **Brazoria County Tax Office** <br> **111 E. Locust** <br> **Angleton, TX 77515** | - | | | | | | 0.00 |
| Account No. <br><br> **Brazoria County Treasurer** <br> **200 East Locust  Ste 8** <br> **Angleton, TX 77515** | - | | | | | | 0.00 |

Sheet no.**306** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,016.81

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                       ,      Case No.   **09-32467-H4-7**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Brazos County District Clerk** | - | | | | | | <br><br> 0.00 |
| Account No. <br><br> **Brazos River Construction, Inc** <br>**P O Box 1050** <br>**Richmond, TX 77406** | - | | | | | | <br><br> 0.00 |
| Account No. <br><br> **Break Away Construction Inc.** <br>**P.O. Box 691834** <br>**Houston, TX 77269** | - | | | | | | <br><br> 0.00 |
| Account No. <br><br> **Breedlove, Eric** <br>**3202 Ewing Drive** <br>**Manvel, TX 77578** | - | | | | | | <br><br> 0.00 |
| Account No. <br><br> **Brenda Brown** <br>**PO Box 70378** <br>**Houston, TX 77270** | - | | | | | | <br><br> 0.00 |

Sheet no.**307** of **2946** sheets attached to Schedule of               Subtotal
Creditors Holding Unsecured Nonpriority Claims            (Total of this page)       0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Brenda Faye Davis 3730 FM 1960 Houston, TX 77068 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Brenda Hanna 4218 Pin Oak LN Spring, TX 77389 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Brenda Henderson 21721 Hollyleaf Porter, TX 77365 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Brenda L. Laws 12327 Greenmesa Dr. Houston, TX 77044 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Brenda Lee Jacobs 15311 Carsen Bend Dr Houston, TX 77049 | | | | | | | | 0.00 |

Sheet no.__308__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                          , Case No. __**09-32467-H4-7**__
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Brenda Renz 28915 Ashbrook Lane Magnolia, TX 77355 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Brenda Sue Freeman 1525 Mija Lane Seabrook, TX 77586 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Brenda Tran | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Brenda Wilson | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Brennan L. Eklund | | - | | | | | | 0.00 |

Sheet no.**309**__ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                      ,          Case No.    **09-32467-H4-7**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Brennan, Terence 20326 Willow Trace Cypress, TX 77429 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Brennan, Tricia D. 13531 Primula Court Cypress, TX 77429 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Brenneman, Aeron M. 16410 Aquarian Court Crosby, TX 77532 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Brent Bromly 7806 Willowick Drive Spring, TX 77389 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Brent Brothers | | - | | | | | 0.00 |

Sheet no. **310** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                      ,                      Case No.    **09-32467-H4-7**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Brent Davenport** | - | | | | | | 0.00 |
| Account No.<br><br>**Brent Dunford**<br>**14710 Armitage**<br>**Sugarland, TX 77478** | - | | | | | | 0.00 |
| Account No.<br><br>**Brent Durrett**<br>**6120 Brookside Dr**<br>**Pearland, TX 77581** | - | | | | | | 0.00 |
| Account No.<br><br>**Brent Harlen**<br>**16000 Marek Lane**<br>**Crosby, TX 77532** | - | | | | | | 0.00 |
| Account No.<br><br>**Brent II, Harold L.**<br>**5803 Blossom Street**<br>**Houston, TX 77007** | - | | | | | | 0.00 |

Sheet no.**311**___ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                                    , Case No. __**09-32467-H4-7**__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Brent Jensen 1253 Pyburn St Angleton, TX 77515 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| BRENT POWELL 12353 BEAMER RD HOUSTON, TX 77089 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Bret Bailey | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Bret Glover | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Bret Wernert | - | | | | | | 0.00 |

Sheet no.__**312**___ of __**2946**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** _____, Case No. __**09-32467-H4-7**__
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Brett & Helen Dearman** **18127 Drum Heller** **Tomball, TX 77375** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Brett Cheadle** | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Brett Cheadle** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Brett E. Beckcom** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Brett Tyson** | - | | | | | | 0.00 |

Sheet no.__**313**___ of __**2946**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                              ,          Case No.    **09-32467-H4-7**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Brewton, Steven 21931 Field Green Drive Cypress, TX 77433 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Brian Anderson | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Brian Blankenship | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Brian Brammer Enterprises Inc 7700 Willowchase Blvd Apt 1233 Houston, TX 77070 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Brian Butcher,B&L Electrical 10463 FM 1725 Cleveland, TX 77328 | - | | | | | | 0.00 |

Sheet no.**314**  of **2946**  sheets attached to Schedule of                              Subtotal                 | 0.00 |
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**
_____,     Case No. __**09-32467-H4-7**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Brian Byrd** <br> **9103 Brecken Ridge Dr** <br> **Magnolia, TX 77354** | | - | | | | | 0.00 |
| Account No. <br><br> **Brian Cobb** | | | | | | | 0.00 |
| Account No. <br><br> **Brian Corriston** <br> **11626 Autumn Chase DR** <br> **Houston, TX 77065** | | - | | | | | 0.00 |
| Account No. <br><br> **Brian D Phillips** <br> **6511 FM 1464** <br> **Clodine, TX 77469** | | - | | | | | 0.00 |
| Account No. <br><br> **Brian David Leaumont** <br> **23 Pembroke St** <br> **Sugar Lane, TX 77479** | | - | | | | | 0.00 |

Sheet no.**315**___ of**2946**___ sheets attached to Schedule of     Subtotal                          0.00
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Brian E Buck** | - | | | | | | 0.00 |
| Account No. <br><br> **Brian E. Cavil** <br> **P.O. BOX 814** <br> **LA MARQUE, TX 77568** | - | | | | | | 0.00 |
| Account No. <br><br> **Brian Edward Hoot** <br> **1217 Georgina** <br> **Rosenberg, TX 77471** | - | | | | | | 0.00 |
| Account No. <br><br> **Brian Ely** <br> **12061 La Salle Branch** <br> **Conroe, TX 77304** | - | | | | | | 0.00 |
| Account No. <br><br> **Brian Evans** <br> **5006 Park Meadow Court** <br> **Pasadena, TX 77504** | - | | | | | | 0.00 |

Sheet no. __316__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) __0.00__

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ ,                    Case No. __09-32467-H4-7__
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Brian Garza 11101 North Park Avenue Texas City, TX 77591 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Brian Hole & Assoc., Inc. PO Box 218080 Houston, TX 77218 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Brian Horak 15331 Fir Woods Ln Cypress, TX 77429 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Brian J. Kircher 8938 Heron Nest Drive Houston, TX 77064 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Brian James Primavera 51 Glenneagles Conroe, TX 77385 | | - | | | | | | 0.00 |

Sheet no.__317__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                        ,        Case No.   **09-32467-H4-7**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Brian Lee** | - | | | | | | 0.00 |
| Account No. <br><br> **Brian Long** | | | | | | | 0.00 |
| Account No. <br><br> **Brian M Levandowski** <br> **12211 Oak Park Dr** <br> **Houston, TX 77070** | - | | | | | | 0.00 |
| Account No. <br><br> **Brian Pelecky** | - | | | | | | 0.00 |
| Account No. <br><br> **Brian Redmond** | - | | | | | | 0.00 |

Sheet no.**318** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,     Case No. __**09-32467-H4-7**_____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Brian Smith** | - | | | | | | 0.00 |
| Account No. <br><br> **Brian Smith** | | | | | | | 0.00 |
| Account No. <br><br> **Brian Smith** <br> **17602 Fairgrove Park** <br> **Houston, TX 77095** | - | | | | | | 0.00 |
| Account No. <br><br> **BRIAN SMITH** <br> **HOUSTON, TX 77095** | - | | | | | | 0.00 |
| Account No. <br><br> **Brian Stubblefield** | - | | | | | | 0.00 |

Sheet no.**319**__ of **2946**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                              , Case No.    **09-32467-H4-7**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Brian Sydnor** | - | | | | | | 0.00 |
| Account No. **Brian Thomas Baker** 11315 Wickersham Lane Houston, TX 77077 | - | | | | | | 0.00 |
| Account No. **Brian Todd Matlock** 138 Crescent Bay Dr League City, TX 77573 | - | | | | | | 0.00 |
| Account No. **Brian Vickers** 19700 Hickory Twig Way D-19 Spring, TX 77388 | - | | | | | | 0.00 |
| Account No. **Brian W. Hubbert** 12819 Claycliff Court Houston, TX 77034 | - | | | | | | 0.00 |

Sheet no.**320** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ ,  Case No. __09-32467-H4-7__
<br>Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Brianne Golz<br>2886 Lost Cove<br>Dickinson, TX 77539 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Brianne M Lavino<br>16002 Castletown Park<br>Spring, TX 77379 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Bricelda Davila<br>14119 Lourdes Dr.<br>Houston, TX 77049 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Brick | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Brick Restoration Inc<br>11206 Ivy Ridge Rd<br>Houston, TX 77043 | | - | | | | | | 0.00 |

Sheet no.__321__ of __2946__ sheets attached to Schedule of
<br>Creditors Holding Unsecured Nonpriority Claims

Subtotal
<br>(Total of this page)        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** _____ ,   Case No. **09-32467-H4-7**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Bridal Symposium-Bridal Show 6102 Oak Pass Drive Houston, TX 77091 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Bridenstine, John R. 7979 Westheimer #2508 Houston, TX 77063 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Bridge Over Trouble Waters,Inc P.O. Box 3488 Pasadena, TX 77501 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Bridges, Louie T. 22 Currymead Place The Woodlands, TX 77382 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Bridges, Scott W. POB 132 Plantesville, TX 77363 | | | | | | | | 0.00 |

Sheet no.**322** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP_____,   Case No. __09-32467-H4-7_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Bridgewater Community Assoc. 16360 Park Ten Place Suite 310 Houston, TX 77084 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Bridgewater, Ltd. 2727 North Loop West, #200 Houston, TX 77008 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Bright Marble & Granite Co. 9103 FM 1960 West Houston, TX 77070 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Bright, Carla M. 2014 Main #2414 Houston, TX 77002 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Brigido R Coronado 11727 Loveland Pass Dr Houston, TX 77067 | - | | | | | | | 0.00 |

Sheet no.__323___ of__2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                              ,    Case No.    **09-32467-H4-7**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Brill Jr., Max Carlos** <br> **16303 Townes Rd.** <br> **Friendswood, TX 77546** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Brilliant Promotions Products** <br> **10161 Harwin, Suite 125** <br> **Houston, TX 77036** | | - | | | | | 661.40 |
| Account No. | | | | | | | |
| **Brinker Services Corporation** <br> **P. O. Box 911256** <br> **Dallas, TX 75391** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Briscoe, Jacqueline** <br> **P O Box 38211** <br> **Houston, TX 77238** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Brisker, Bobby** <br> **9523 Alex Springs Lane** <br> **Houston, TX 77044** | | - | | | | | 0.00 |

Sheet no. **324** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**661.40**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,          Case No. __**09-32467-H4-7**_____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **British American Business Asoc** **601 Jefferson, Suite 320** **Houston, TX 77002** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **Brittany Goerig** **19019 Forest Ridge Dr** **Magnolia, TX 77355** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **Brittany Paul** **3419 Berry Grove Dr.** **Spring, TX 77388** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **Brittany Thompson** **15819 Conners Ace** **Spring, TX 77379** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **Brittiney Williams** **19934 Rustic Lake Lane** **Cypress, TX 77433** | | - | | | | | **0.00** |

Sheet no.__**325**___ of __**2946**__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** , Case No. **09-32467-H4-7**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Brittni Coffey 14010 Cypress Falls Dr Cypress, TX 77429 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Britton Johnson 7575 Gosling Rd #222 The Woodlands, TX 77382 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Broadcast Publicity Services P O Box 305 Driftwood, TX 78619 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Broadnax, Sean 2502 Floral Bloom Way Fresno, TX 77545 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Brockway, Rebecca 16211 Golden Sage LN. Cypress, TX 77429 | | - | | | | | 0.00 |

Sheet no. **326** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**
_____,
                    Debtor

Case No.   **09-32467-H4-7**
_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Broderick, Melissa Ann** <br> **14222 Wunderlich #2208** <br> **Houston, TX 77069** | - | | | | | | 0.00 |
| Account No. <br><br> **Brody Klefstad** | - | | | | | | 0.00 |
| Account No. <br><br> **Broker Agent Magazine** <br> **1606 E Bell Rd #106** <br> **Phoenix, AZ 85022** | - | | | | | | 0.00 |
| Account No. <br><br> **Broker Agent Magazine** <br> **P O Box 4550** <br> **Scottsdale, AZ 85261** | - | | | | | | 0.00 |
| Account No. <br><br> **Brokken, David Eric** <br> **3911 Glenheather** <br> **Houston, TX 77068** | - | | | | | | 0.00 |

Sheet no. **327** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**
_____,
Debtor

Case No. **09-32467-H4-7**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Brokken, Ray T. 16206 Hilton Head Lane Cypress, TX 77429 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Bronson, Keith 2506 Egret Chase Court Fresno, TX 77545 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Brooks, Beverly 3030 Elmside #198 Houston, TX 77042 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Brooks, Cassandra Y. 9327 Dogwood View Lane Houston, TX 77064 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Brooks, John 8610 Planters Moon Lane Richmond, TX 77469 | - | | | | | | 0.00 |

Sheet no. **328** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                                      ,       Case No.  **09-32467-H4-7**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Brooks, Quatro E. 17511 Indigo Hills Drive Magnolia, TX 77355 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Brookshire Tree Farm P.O. Box 1354 Pearland, TX 77588 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Brookshire/Katy Tree Farms 34102 Pecan Hill Dr Brookshire, TX 77423 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Brookstein, Warren 1107 Tanglewilde Lane Richmond, TX 77469 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Broomes, Lindsay E. 1440 W. Bitters #2833 San Antonio, TX 78248 | - | | | | | | 0.00 |

Sheet no. **329** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                   ,      Case No. **09-32467-H4-7**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Brossette, Piper R. 11100 Louetta Road #524 Houston, TX 77070 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Brothers, Brent 240 Westwood Angleton, TX 77515 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Broughton, Timothy S. 2400 Lazy Hollow #224D Houston, TX 77063 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Broussard, Cheri J. 15800 Hwy 3 #1823 Webster, TX 77598 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Broussard, David S. 2211 Long Cove Circle Katy, TX 77450 | - | | | | | | 0.00 |

Sheet no. **330** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re      **Royce Homes, LP**                                                                 ,          Case No.    **09-32467-H4-7**
                                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Broussard, Kwana 2614 Floral Bloom Way Fresno, TX 77545 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Broussard, Michael A. 21243 Ambergris Court Humble, TX 77338 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Brown & Gay Engineers 11490 Westheimer Suite 700 Houston, TX 77077 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Brown, Aaron D. 1207 W. Stroker Road Crosby, TX 77532 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Brown, Aaron W. 8315 Hardy Elm Street Spring, TX 77379 | - | | | | | | 0.00 |

Sheet no. **331** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                    , Case No. **09-32467-H4-7**
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Brown, Casey Allen Blake**<br>**8630 Sorrel Meadows Drive**<br>**Tomball, TX 77389** | - | | | | | | 0.00 |
| Account No.<br><br>**Brown, Darlina L.**<br>**11889 Doty Drive**<br>**Conroe, TX 77303** | - | | | | | | 0.00 |
| Account No.<br><br>**Brown, David**<br>**3027 Texas Trail Lane**<br>**Manvel, TX 77578** | - | | | | | | 0.00 |
| Account No.<br><br>**Brown, James Bert**<br>**22806 Spellbrook Bend Ln**<br>**Richmond, TX 77469** | - | | | | | | 0.00 |
| Account No.<br><br>**Brown, James R.**<br>**2030 Winrock Blvd. #503**<br>**Houston, TX 77057** | - | | | | | | 0.00 |

Sheet no.**332** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                                 ,          Case No.   **09-32467-H4-7**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Brown, Kerrill** **2419 Alcove Foster Court** **Fresno, TX 77545** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Brown, Leo** **15551 Kiplands Bend Drive** **Houston, TX 77014** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Brown, Nancy A.** **4918 Morningside Dr.** **Houston, TX 77005** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Brown, Randall J.** **P O Box 441** **Somerset, TX 78069** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Brown, Tonya R Gatterson** **20323 Hidden Point Lane** **Richmond, TX 77469** | | - | | | | | 0.00 |

Sheet no.**333** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP_____,       Case No. __09-32467-H4-7_____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Brown, William 8338 Hardy Elm Street Spring, TX 77379 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Brownfield, Adam J. 8901 Jones Road #206 Houston, TX 77065 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bruce B Brewer 16822 Judyleigh Houston, TX 77084 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bruce Berbeck 15114 Red Cedar Cove Cypress, TX 77429 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bruce Carlin 2953 Marsann Lane Farmers Branch, TX 72534 | | - | | | | | 0.00 |

Sheet no.__334__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                                    ,        Case No. **09-32467-H4-7**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Bruce Edmund Douglas**<br>**6214 Breezy Hollow Lane**<br>**Katy, TX 77450** | - | | | | | | 0.00 |
| Account No.<br><br>**Bruce Glass**<br>**7700 Meadowglen**<br>**Houston, TX 77063** | - | | | | | | 0.00 |
| Account No.<br><br>**Bruce Sauers** | - | | | | | | 0.00 |
| Account No.<br><br>**Bruce, David W.**<br>**4608 Pin Oak Lane**<br>**Bellaire, TX 77401** | - | | | | | | 0.00 |
| Account No.<br><br>**Brumfield Jr, Harvey**<br>**24611 Piney Court**<br>**Spring, TX 77373** | - | | | | | | 0.00 |

Sheet no.**335** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,  Case No. __**09-32467-H4-7**_____
  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Brumfield, Allison R. 10225 Wortham Blvd #2101 Houston, TX 77065 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Brunasso, Leonard 8639 Sorrel Meadows Drive Tomball, TX 77389 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Brunasso, Scott R. 8743 Sorrel Meadows Drive Tomball, TX 77375 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Brundage-Bone Concrete Pumping 2001 Hinton Dr Irving, TX 75061 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Brunett, Jennifer D. 7115 Langdon Lane Houston, TX 77074 | | - | | | | | 0.00 |

Sheet no.__**336**__ of __**2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP_____,  Case No. __09-32467-H4-7_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Brunswick Lakes HOA, Inc.** **P.O. Box 3157** **Houston, TX 77253** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Bryan D. Wray** | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Bryan N. Cambrice** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Bryan Reece** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Bryan Sanders** **10142 Ripple Lake** **Houston, TX 77065** | - | | | | | | | 0.00 |

Sheet no.__337__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                        ,                    Case No.    __09-32467-H4-7__
                                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Bryan T. Smith | - | | | | | | 0.00 |
| Account No. <br><br> Bryan Welter | | | | | | | 0.00 |
| Account No. <br><br> Bryan Wilkerson | - | | | | | | 0.00 |
| Account No. <br><br> Bryant, Carmen L. <br> 16379 Havenpark Dr. <br> Houston, TX 77059 | - | | | | | | 0.00 |
| Account No. <br><br> Bryant, Carrie V. <br> 8522 Split Branch <br> Houston, TX 77095 | - | | | | | | 0.00 |

Sheet no.__338__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                        ,        Case No. __**09-32467-H4-7**__
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Bryant, Christina B.** <br>**12923 Lentando Lane** <br>**Cypress, TX 77429** | - | | | | | | 0.00 |
| Account No. <br><br>**Bryant, Tyres L.** <br>**3915 Knottynold** <br>**Houston, TX 77053** | - | | | | | | 0.00 |
| Account No. <br><br>**Buck Bailey** | - | | | | | | 0.00 |
| Account No. <br><br>**Buck, Brian E.** <br>**653 Mairo** <br>**Austin, TX 78748** | - | | | | | | 0.00 |
| Account No. <br><br>**Buck, Shane** <br>**16122 Highlander** <br>**Houston, TX 77082** | - | | | | | | 0.00 |

Sheet no.**339** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                    ,      Case No.   **09-32467-H4-7**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Buckaloo, Emma L.** **1802 Flycaster Drive** **Spring, TX 77388** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Buckelew, Robert W.** **329 Brightfield Lane** **Dickinson, TX 77539** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Buddy Baird** **18810 Evergreen Falls** **Houston, TX 77084** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Budget Blinds of League City** **8015 FM 517** **Dickinson, TX 77539** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Buel Derek Hale** | - | | | | | | 0.00 |

Sheet no. **340** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ ,
                          Debtor

Case No. __09-32467-H4-7__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Buensuceso, Kim J. 2109 Sawdust RD. #16201 The Woodlands, TX 77380 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Buffy Forgues 315 Mammoth Spring League City, TX 77539 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Buford C Martin, III 11 McMillen Rd Lucas, TX 75002 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Buggelli, James 12102 Oakcroft Dr Houston, TX 77070 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bui, Danny A 8626 Planters Moon Lane Richmond, TX 77469 | | - | | | | | 0.00 |

Sheet no.__341__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                    Case No. **09-32467-H4-7**
_____,
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Bui, Loc Phuc**<br>**12510 Jade Treasure Drive**<br>**Houston, TX 77072** | | - | | | | | | 0.00 |
| Account No.<br><br>**Bui, Quinn F.**<br>**710 Lakeshore Drive**<br>**Sugar Land, TX 77478** | | - | | | | | | 0.00 |
| Account No.<br><br>**Builder Display & Art**<br>**14409 Reeveston Road**<br>**Houston, TX 77039** | | - | | | | | | 0.00 |
| Account No.<br><br>**Builder Homesite Inc.**<br>**PO Box 847905**<br>**Dallas, TX 75284** | | - | | | | | | 0.00 |
| Account No.<br><br>**Builder Magazine**<br>**P O Box 420235**<br>**Palm Coast, FL 32142** | | - | | | | | | 0.00 |

Sheet no. **342** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                              ,   Case No.   **09-32467-H4-7**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Builder Promotions Inc** **13737 Pine Needles Dr** **Del Mar, CA 92014** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Builder'S Choice Interior** **Merchandising 1735 West Belt South** **Houston, TX 77042** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Builder's Home Realty** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Builder's Mechanical Inc** **11143 Spring Cypress** **Tomball, TX 77375** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Builder's Training,** **18811 Connie St** **Magnolia, TX 77355** | - | | | | | | 0.00 |

Sheet no. **343** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                      ,      Case No.    **09-32467-H4-7**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BUILDER/Hanley Wood, LLC** **One Thomas Circle, NW Ste 600** **Washington, DC 20005** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Builders Cabinet Supply** **15151 Surveyor Blvd, Ste B** **Addison, TX 75001** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Builders Choice** **P O Box 95977** **Chicago, IL 60694** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Builders Communication** **23310 Allister Court** **Katy, TX 77494** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Builders Flooring, Inc.** **11155 Shelton CT.** **Houston, TX 77099** | - | | | | | | 15.00 |

Sheet no.**344** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    **15.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Royce Homes, LP**                                                                    Case No.     **09-32467-H4-7**
                                                    ,
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Builders Gypsum Supply Co,Inc. P.O. Box 847821 Dallas, TX 75284 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Builders Home Realty, Inc. 505 N. Ave C Humble, TX 77338 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Builders III L.P., Fund F 15123 Zenith Glen Lane-MDL Cypress, TX 77429 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Builders III L.P., Fund F 15119 Zenith Glen Lane-MDL Cypress, TX 77429 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Builders III L.P., Fund F 15307 Zenith Glen Ln-MDL Cypress, TX 77429 | - | | | | | | | 0.00 |

Sheet no. **345** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                              ,  Case No.  **09-32467-H4-7**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Builders III L.P., Fund F** **15303 Zenith Glen Ln-MDL** **Cypress, TX 77429** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Builders III L.P., Fund F** **1412 Wilshire Park Dr-MDL** **Houston, TX 77038** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Builders III L.P., Fund F** **1408 Wilshire Park Dr-MDL** **Houston, TX 77038** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Builders III L.P., Fund F** **4474 Chestnut Circle-MDL** **Friendswood, TX 77546** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Builders III L.P., Fund F** **12327 Kings Path Lane-MDL** **Houston, TX 77044** | - | | | | | | | **0.00** |

Sheet no. **346** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re     **Royce Homes, LP**                                              ,            Case No.     **09-32467-H4-7**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Builders III L.P., Fund F** **12331 Kings Path Lane-MDL** **Houston, TX 77044** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **Builders Maintenance, Inc.** **6102 Brittmoore Rd. Suite A** **Houston, TX 77041** | - | | | | | | | | 10,962.00 |
| Account No. | | | | | | | | | |
| **Builders Mechanical Inc** **11143 Spring Cypress** **Tomball, TX 77375** | - | | | | | | | | 66,856.42 |
| Account No. | | | | | | | | | |
| **Builders Professional Maint** **14970 Inverrary** **Houston, TX 77095** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **Building Products Plus Co.** **12317 Almeda Rd** **Houston, TX 77045** | - | | | | | | | | 0.00 |

Sheet no. **347** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

77,818.42

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                    ,        Case No.   **09-32467-H4-7**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Buish, Kelly W. 2546 River Ridge Conroe, TX 77385 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bulldog Glass, Inc. P O Box 3246 Conroe, TX 77305 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bullitts, LaVonda 2602 Floral Bloom Way Fresno, TX 77545 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bullock Trucking Inc P O Box 7313 Woodlands, TX 77387 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Bulls-Eye Pest & Termite 15384 Congress Montgomery, TX 77316 | | - | | | | | 0.00 |

Sheet no. **348** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                ,      Case No.   **09-32467-H4-7**

                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Bulmaro Hernandez** #6 Westwood Circle Conroe, TX 77301 | - | | | | | | 0.00 |
| Account No. **Bumpinbutt Moonwalks** 11558 Cypress North Houston Cypress, TX 77429 | - | | | | | | 0.00 |
| Account No. **Bunyi, Consuelo** 3647 Windmill Village Dr Houston, TX 77082 | - | | | | | | 0.00 |
| Account No. **Buoi Kha Truong** 3227 Fountain Hill Missouri City, TX 77459 | - | | | | | | 0.00 |
| Account No. **Burbank Barrel & Drum Inc** P.O. Box 234 Galena Park, TX 77547 | - | | | | | | 0.00 |

Sheet no. **349** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                             ,      Case No.   **09-32467-H4-7**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Burciaga, Rafael** **1834 Hillshire Drive** **Deer Park, TX 77536** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BurCo Concrete, Inc.** **P O Box 904** **Humble, TX 77347** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Burel, Erica** **9603 Drummond Cliff Lane** **Houston, TX 77064** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Burgess Const. Consultants** **1255 West 15th Street** **Plano, TX 75075** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Burk Water Service&Utility Inc** **235 Adams Box 2841** **Houston, TX 77011** | - | | | | | | 0.00 |

Sheet no.**350** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                    ,                    Case No.    **09-32467-H4-7**
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Burk, Silvia D** <br> **11907 Oakner Drive** <br> **Tomball, TX 77377** | - | | | | | | 0.00 |
| Account No. <br><br> **Burke, Michel** <br> **4311 Mt. Davis Way** <br> **Katy, TX 77449** | - | | | | | | 0.00 |
| Account No. <br><br> **Burkett, Michael W.** <br> **2323 W. Bay Area Blvd 801** <br> **Webster, TX 77598** | - | | | | | | 0.00 |
| Account No. <br><br> **Burleson, Charlan** <br> **3834 St. Simon Manor Dr** <br> **Houston, TX 77047** | - | | | | | | 0.00 |
| Account No. <br><br> **Burnett Personnel Services** <br> **P.O. Box 297450** <br> **Houston, TX 77297** | - | | | | | | 0.00 |

Sheet no.**351** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                                  ,        Case No.    **09-32467-H4-7**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Burns, Edward M.** **7700 Willowchase #1427** **Houston, TX 77070** | | - | | | | | |
| | | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Burris, Gail E.** **14806 Silver Sands Street** **Houston, TX 77095** | | - | | | | | |
| | | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Burton Boyd** **502 E Burress** **Houston, TX 77022** | | - | | | | | |
| | | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Burton Trucking** **P. O. Box 39** **Keller, TX 76244** | | - | | | | | |
| | | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Busari, Sayed K.** **318 Greenhouse Patio Dr** **Kennesa, GA 30144** | | - | | | | | |
| | | | | | | | **0.00** |

Sheet no.**352** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                          ,        Case No.   __09-32467-H4-7__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Buscemi, James L. 5415 Atascocita Timber Nt Humble, TX 77346 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Busfield, Gregory W. 406 Houghton Katy, TX 77450 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Business Extension Bureau 4802 Travis Houston, TX 77002 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Business Health Management,Inc 123 N. Post Oak Lane Suite 400 Houston, TX 77024 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Business Real Estate Weekly P.O. Box 15216 Scottsdale, AZ 85267 | - | | | | | | | 0.00 |

Sheet no.__353__ of__2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Business Solutions Internat'l**<br>**5711 Hillcroft  Suite 400**<br>**Houston, TX 77036** | - | | | | | | 0.00 |
| Account No. <br><br> **Business Student Council**<br>**205 Wehner Building    4353 TAMU**<br>**College Station, TX 77843** | - | | | | | | 0.00 |
| Account No. <br><br> **Business Student Council-Edge**<br>**Wehner Building 116A**<br>**College Station, TX 77843** | - | | | | | | 0.00 |
| Account No. <br><br> **BusinessNeedz.com**<br>**PO Box 18171**<br>**Huntsville, AL 35804** | - | | | | | | 0.00 |
| Account No. <br><br> **Bussell & Sons**<br>**PO Box 874**<br>**Tomball, TX 77377** | - | | | | | | 0.00 |

Sheet no.__354__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                          ,    Case No.    __09-32467-H4-7__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Bustamante, Carlos A. 1712 Nina Lee Lane Houston, TX 77018 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Bustamante, Maricela 11930 Shady Meadow Houston, TX 77039 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Butler, Dennis R. 3214 River Valley Drive Kingwood, TX 77339 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Butler, Jewel 3803 St. Simon Manor Dr Houston, TX 77047 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Butters, David L. 4318 Nenana Houston, TX 77035 | - | | | | | | | 0.00 |

Sheet no.__355__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                                    ,        Case No.   __09-32467-H4-7__
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Buttons Peters** | - | | | | | | 0.00 |
| Account No. <br><br> **Buxton, Sammie** <br> **1155 Richcrest Drive** <br> **Houston, TX 77060** | - | | | | | | 0.00 |
| Account No. <br><br> **Byars, Bertha R.** <br> **2886 Sun River Lane** <br> **Dickinson, TX 77539** | - | | | | | | 0.00 |
| Account No. <br><br> **Bye, Mario A.** <br> **19606 Park Row #1513** <br> **Houston, TX 77084** | - | | | | | | 0.00 |
| Account No. <br><br> **Byron Pfluger** <br> **16730 David Glen** <br> **Friendswood, TX 77546** | - | | | | | | 0.00 |

Sheet no.__356__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ _____,  Case No. __09-32467-H4-7__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Byron Pfluger**<br>**2715 FM 2917**<br>**Alvin, TX 77511** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **C & B Electric**<br>**3521 W. Gilbert Rd.**<br>**Grand Prairie, TX 75050** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **C & B Security Inc**<br>**3521 W. Gilbert Rd**<br>**Grand Prairie, TX 75050** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **C & D Services**<br>**8001 Hughes Ranch Road**<br>**Pearland, TX 77581** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **C & H Lawn & Landscapes**<br>**3350-A Hwy 6 South  #180**<br>**Sugar Land, TX 77478** | | - | | | | | **0.00** |

Sheet no.__357__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,    Case No. __**09-32467-H4-7**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| **C & R** 21203 Heathwood Brook Lane Spring, TX 77379 | - | | | | | | | |
| | | | | | | | | **0.00** |
| **Account No.** | | | | | | | | |
| **C K Framing Inc** 145 Robison Rd Coldspring, TX 77331 | - | | | | | | | |
| | | | | | | | | **0.00** |
| **Account No.** | | | | | | | | |
| **C&B Acoustical & Drywall Inc** 15518 N Brentwood Channelview, TX 77530 | - | | | | | | | |
| | | | | | | | | **0.00** |
| **Account No.** | | | | | | | | |
| **C&C Pest Control, Inc.** 6430 Crakston St. Houston, TX 77284 | - | | | | | | | |
| | | | | | | | | **0.00** |
| **Account No.** | | | | | | | | |
| **C&R Cleanliness & Reliable Ser** 21203 Heatwood Brook Ln Spring, TX 77379 | - | | | | | | | |
| | | | | | | | | **0.00** |

Sheet no.__**358**___ of __**2946**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____ ,     Case No. ___**09-32467-H4-7**_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| C. Goshy Interests 30502 Thorsby Drive Spring, TX 77386 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| C. Michael Lucas, JR. | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| C.I.A. Services Inc c/o 9800 Centre Parkway Suite 625 Houston, TX 77036 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| C.I.A. Services, Inc. of Newport Inc P.O. Box 376 Sugar Land, TX 77487 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| C.I.A. Services, Inc. P.O. Box Sugar Land, TX 77487 | - | | | | | | | 0.00 |

Sheet no.**359**___ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re     **Royce Homes, LP**                                                                    ,          Case No.     **09-32467-H4-7**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| C.I.A. Services, Inc. P.O. Box 376 Sugarland, TX 77487 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| C.J. Rogers | | | | | | | 0.00 |
| Account No. | | | | | | | |
| C.J. Young 3625 South Pecan Crossing LaPorte, TX 77571 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| C.O.O.L Concrete Group Ltd P O Box 608 Magnolia, TX 77353 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| C.W. Dunlap Trucking, Inc. 19988 Mercedell Porter, TX 77365 | - | | | | | | 145.00 |

Sheet no. **360** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                                     **145.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                                      ,      Case No.  **09-32467-H4-7**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **C2 Media** <br> **P.O. Box 911669** <br> **Dallas, TX 75391** | | - | | | | | | **651.67** |
| Account No. <br><br> **Caballero, Jose** <br> **10450 Falling Rapids Court** <br> **Houston, TX 77070** | | - | | | | | | **0.00** |
| Account No. <br><br> **Caballero, Shannon** <br> **2331 Frick #77** <br> **Houston, TX 77038** | | - | | | | | | **0.00** |
| Account No. <br><br> **Cabarrus County** | | - | | | | | | **0.00** |
| Account No. <br><br> **Cabiness, Julie A.** <br> **18 E. Wedgewood Glen Dr** <br> **The Woodlands, TX 77381** | | - | | | | | | **0.00** |

Sheet no.**361** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            **651.67**

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **Cabrera, Amelia**<br>**2719 Trementina Drive**<br>**Houston, TX 77088** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Cabrera, Hilaria**<br>**2783 Trementina Drive**<br>**Houston, TX 77088** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Cabrera, Manuel**<br>**10706 Marigold Glen Way**<br>**Houston, TX 77034** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Caceres Candido**<br>**17907 Greenrich Drive**<br>**Houston, TX 77060** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Cadd Assistance Corporation**<br>**4595 Towne Lake Pkwy Bldg 300 Suite 230**<br>**Woodstock, GA 30189** | | | | | | | 0.00 |

Sheet no.__362__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                          Case No.   **09-32467-H4-7**
_____,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Cadena, Mario <br> 6003 Yaupon Ridge Drive <br> Richmond, TX 77469 | | - | | | | | | 0.00 |
| Account No. <br><br> Caesar Smith | | - | | | | | | 0.00 |
| Account No. <br><br> Caesar, Guillermo E. <br> 6035 Stoney Brook Drive <br> Houston, TX 77036 | | - | | | | | | 0.00 |
| Account No. <br><br> Cafe America USA <br> 10903 Paulwood <br> Houston, TX 77071 | | - | | | | | | 0.00 |
| Account No. <br><br> Cafe Annie <br> 1728 Post Oak Blvd <br> Houston, TX 77056 | | - | | | | | | 0.00 |

Sheet no.**363** of **2946** sheets attached to Schedule of                    Subtotal                    0.00
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                            ,  Case No.  __09-32467-H4-7__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Caicedo, Rosa**<br>**17035 Midnight Dawn Drive**<br>**Richmond, TX 77469** | - | | | | | | 0.00 |
| Account No.<br><br>**Cailean McCalister**<br>**houston, TX** | - | | | | | | 0.00 |
| Account No.<br><br>**Cajeton Almedia**<br>**14407 Parksgate**<br>**Houston, TX 77083** | - | | | | | | 0.00 |
| Account No.<br><br>**Calan Morgan** | - | | | | | | 0.00 |
| Account No.<br><br>**Calder Gibson**<br>**1244 Mossy Oak**<br>**League City, TX 77573** | - | | | | | | 0.00 |

Sheet no.**364** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                    ,          Case No.   **09-32467-H4-7**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Calderon, Nadenne <br> 3702 Eastside St #17205 <br> Houston, TX 77098 | | - | | | | | | 0.00 |
| Account No. <br><br> Calderon, Nelson O <br> 12711 Brooke Vista Lane <br> Houston, TX 77034 | | - | | | | | | 0.00 |
| Account No. <br><br> Caleb's Moonwalks & Party <br> 6905 Broadway Suite 205 <br> Pearland, TX 77584 | | - | | | | | | 0.00 |
| Account No. <br><br> Cales, Moby G. <br> 36 Fallen Stone <br> The Woodlands, TX 77381 | | - | | | | | | 0.00 |
| Account No. <br><br> Calhoun, Christopher J. <br> 98 Willowood Circle <br> The Woodlands, TX 77381 | | - | | | | | | 0.00 |

Sheet no. **365** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ _____ ,   Case No. __09-32467-H4-7__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Calhoun, Thomas R.<br>32111 Spinnaker Run Dr<br>Magnolia, TX 77354 | - | | | | | | | 0.00 |
| Account No.<br><br>Calicut Inc.<br>13202 Abide<br>Houston, TX 77085 | - | | | | | | | 0.00 |
| Account No.<br><br>California Pools & Spas<br>730 Highway 6 South<br>Houston, TX 77079 | - | | | | | | | 0.00 |
| Account No.<br><br>Callis, Linda F.<br>17923 Kinsale Valley Lane<br>Houston, TX 77060 | - | | | | | | | 0.00 |
| Account No.<br><br>CallSource<br>31280 Oak Crest Drive Suite 3<br>Westlake Village, CA 91361 | - | | | | | | | 113.54 |

Sheet no.__366__ of __2946__ sheets attached to Schedule of           Subtotal
Creditors Holding Unsecured Nonpriority Claims                 (Total of this page)     113.54

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                              ,     Case No.  **09-32467-H4-7**
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Calvin and Lenise Dumas 1150 CHIMNEY ROCK @102 HOUSTON, TX 77035 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Calvin Cao 2610 Fallen Oak Rd Houston, TX 77038 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Calvin Gary Wilson 16414 Mahogany Missouri City, TX 77489 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Calvin Jonathan Bennett 12101 14th Santa Fe, TX 77510 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Calvin Scott | - | | | | | | 0.00 |

Sheet no. **367** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                      ,      Case No.   **09-32467-H4-7**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Calvin Walton** <br> **6969 Hollister St. #1508** <br> **Houston, TX 77040** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Calvin Walwyn** <br> **507 Derby Lane** <br> **Missouri City, TX 77489** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Calzada, Magdaleno** <br> **4910 Landward Lane** <br> **Houston, TX 77066** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Cambrice, Bryan N.** <br> **9900 Richmond Ave #907** <br> **Houston, TX 77402** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Camden Premium Finance, Inc.** <br> **1000 N. Milwaukee Ave. 5th Floor** <br> **Glenview, IL 60025** | | - | | | | | 0.00 |

Sheet no.**368** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                         ,          Case No.    **09-32467-H4-7**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Camejo, Consuelo** **5507 David's Bend Drive** **Sugar Land, TX 77479** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Camichin Enterprises, Inc.** **10707 Leedy Rd** **Manvel, TX 77578** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Camilo Batalla** **16794 N. Bob White Dr.** **Conroe, TX 77385** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Campbell Concrete & Materials** **P O Box 201627** **Houston, TX 77216** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Campbell Concrete&Materials LP** **P O Box 4845** **Houston, TX 77210** | | - | | | | | 0.00 |

Sheet no. **369** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                    ,        Case No.    __09-32467-H4-7__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Campbell Ready Mix Inc. P O Box 201627 Houston, TX 77216 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Campero, Eduardo 25338 Barmby Drive Tomball, TX 77389 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Campise, Tiffany Ann 11519 Yorkshire Oaks Dr. Houston, TX 77065 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Campos, Jorge 21631 Cntry Cl Grn Dr Tomball, TX 77375 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Campos, Juan Noe 5634 Windsong Trail Drive Houston, TX 77084 | - | | | | | | | 0.00 |

Sheet no.__370__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                              ,      Case No.  __09-32467-H4-7__
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Campos, Marcelo B.** **9326 Camelia Crest Lane** **Houston, TX 77064** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **Canada Life Assurance Company** **PO BOX 105477** **Atlanta, GA 30348** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **Canales, Mario** **3511 Dusty Court** **Manvel, TX 77578** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **Candace Strout** **12803 N. Borough Dr. #2101** **Houston, TX 77067** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **Candelaria Hernandez** **926 N Rock** **Houston, TX 77073** | | - | | | | | **0.00** |

Sheet no.**371**___ of **2946**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Candelaria, Rodolfo 10934 Windfern Lakes St Houston, TX 77064 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Candelario Salazar Zapata 4307 Knotty Oaks Trail Houston, TX 77045 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Candi Carpenter 21507 Morgans Pointe Katy, TX 77449 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Candido Barrera Guerrero 230 E Rose Lane Houston, TX 77076 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Candido Hilario Gonzalez 5123 Green Ridge Houston, TX 77053 | | - | | | | | | 0.00 |

Sheet no.__372__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Candiss C. Everett 13210 Prestonwood Forest Dr. # 238 Houston, TX 77070 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Candy Mullins 4512 Fox Run Pearland, TX 77584 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Canizaro, Casey C. 19523 Piney Lake Drive Spring, TX 77388 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Canizaro, Jason K. 19523 Piney Lake Drive Spring, TX 77388 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Cannata Communications Corp 7031 Grand BLVD Houston, TX 77054 | - | | | | | | 0.00 |

Sheet no.__373__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cannon Security Inc 18096 Kings Row  #F Houston, TX 77058 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Cano, Joseph 8338 Loetsch Ridge Way Spring, TX 77379 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Cantrell, James R. 20810 Louetta Oak Dr Spring, TX 77388 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Cantrell, Kristopher 801 Rocky Rose Court La Marque, TX 77568 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Cantu, Daniel 2739 Trementina Drive Houston, TX 77088 | - | | | | | | | 0.00 |

Sheet no.__374__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                          ,        Case No.  **09-32467-H4-7**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Cantu, Jaime** <br> **13511 Rural Oak Street** <br> **Houston, TX 77034** | | - | | | | | 0.00 |
| Account No. <br><br> **Cantu, Juan** <br> **6019 Shadow Isle Lane** <br> **Houston, TX 77084** | | - | | | | | 0.00 |
| Account No. <br><br> **Canyon Gate @ Northpointe O.A.** <br> **PO Box 41027** <br> **Houston, TX 77240** | | - | | | | | 0.00 |
| Account No. <br><br> **Canyon Gate at Cinco Ranch-HOA** <br> **P. O. Box 909** <br> **Brookshire, TX 77423** | | - | | | | | 0.00 |
| Account No. <br><br> **Canyon Gate At The Brazos  tax** <br> **16360 Park Ten Place Suite 310** <br> **Houston, TX 77084** | | - | | | | | 0.00 |

Sheet no. **375** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**
                                                                        , Case No. **09-32467-H4-7**
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Canyon Landscape & Maint.,Inc <br> 101 Happy Hollow Street <br> Alvin, TX 77511 | - | | | | | | 1,035.00 |
| Account No. <br><br> Capco Systems <br> 4719 S Main <br> Stafford, TX 77477 | - | | | | | | 0.00 |
| Account No. <br><br> Capital Air & Heat, Inc. <br> 3303 Cypresswood Dr. <br> Spring, TX 77388 | - | | | | | | 0.00 |
| Account No. <br><br> Capital Drywall <br> P.O. Box 1085 <br> Tomball, TX 77377 | - | | | | | | 0.00 |
| Account No. <br><br> Capital Gas Dist., Inc <br> P.O. Box 1306 <br> Waller, TX 77484 | - | | | | | | 0.00 |

Sheet no. **376** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **1,035.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** , Case No. **09-32467-H4-7**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Capital Grille**<br>**5365 Westheimer**<br>**Houston, TX 77056** | - | | | | | | **0.00** |
| Account No. <br><br>**Capital One**<br>**5718 Westheimer, Suite 600**<br>**Houston, TX 77057** | - | | | | | | **41,237.35** |
| Account No. <br><br>**Capital One          LOC**<br>**313 Carondelet Street**<br>**New Orleans, LA 70130** | - | | | | | | **0.00** |
| Account No. <br><br>**Capitol Flag Co., Inc.**<br>**4822 Fannin St**<br>**Houston, TX 77004** | - | | | | | | **0.00** |
| Account No. <br><br>**Capitol Services, Inc.**<br>**P.O. Box 1831**<br>**Austin, TX 78767** | - | | | | | | **0.00** |

Sheet no.**377** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **41,237.35**

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP_____,  Case No. ___09-32467-H4-7_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Car Time, Inc <br> 1520 Jackson <br> Richmond, TX 77469 | - | | | | | | 0.00 |
| Account No. <br><br> Carbajal Construction Inc <br> 10329 Huntington Place <br> Houston, TX 77099 | - | | | | | | 0.00 |
| Account No. <br><br> Carbajal, Albertano <br> 2623 Dylans Crossing Dr <br> Houston, TX 77038 | - | | | | | | 0.00 |
| Account No. <br><br> Carbin D. Logan <br> P O Box 401 <br> Coldspring, TX 77331 | - | | | | | | 0.00 |
| Account No. <br><br> Cardenas, Juan <br> 25010 Silent Meadow Court <br> Tomball, TX 77389 | - | | | | | | 0.00 |

Sheet no.__378__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                    ,        Case No.   __**09-32467-H4-7**__
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Cardenas, Marco Antonio<br>21238 Wortham Oaks<br>Humble, TX 77338 | - | | | | | | 0.00 |
| Account No.<br><br>Cardenas, Vanessa<br>3603 Bluebird Park Lane<br>Humble, TX 77338 | - | | | | | | 0.00 |
| Account No.<br><br>Cardenas, Yesica<br>3714 Forney Ridge Lane<br>Houston, TX 77047 | - | | | | | | 0.00 |
| Account No.<br><br>Cardozo, Jorge A.<br>2238 Glendavon Lane<br>Katy, TX 77450 | - | | | | | | 0.00 |
| Account No.<br><br>Careerbuilder, Inc.<br>P O Box 828652<br>Philadelphia, PA 19182 | - | | | | | | 0.00 |

Sheet no.__**379**__ of __**2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                              ,       Case No.   **09-32467-H4-7**
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Carey Colley** | - | | | | | | 0.00 |
| Account No. <br><br> **Carey Pile** <br> **8323 Hardy Elm Street** <br> **Spring, TX 77379** | - | | | | | | 0.00 |
| Account No. <br><br> **Carl & Linda Seale** <br> **4602 Alormonce** <br> **Baytown, TX 77521** | - | | | | | | 0.00 |
| Account No. <br><br> **Carl & Rechelle Kelly** <br> **555 SPRING PARK #6201** <br> **SPRING, TX 77373** | - | | | | | | 0.00 |
| Account No. <br><br> **Carl Beaujon** <br> **3522 Whitestone** <br> **Pearland, TX 77584** | - | | | | | | 0.00 |

Sheet no.**380** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**
_____,
                    Debtor

Case No. **09-32467-H4-7**
_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Carl D Johnson,Texas Glass 1369 Weeks Ave High Island, TX 77623 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carl E. Lindberg, Trustee 6430 FM 1960 W., Suite 175 Houston, TX 77069 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carl Gooden 25219 Barmby Drive Tomball, TX 77389 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carl Hall 4702 FM 1960 W, Suite 130 Houston, TX 77069 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carl Knapp Hohl 918 Arbor Pine Tomball, TX 77375 | - | | | | | | 0.00 |

Sheet no.**381** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                        , Case No. __**09-32467-H4-7**__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Carl O. Oelze P.O. Box 446 Chappell Hill, TX 77426 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carl R. Woods P.O. Box 305 Highlands, TX 77562 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carl Randolph Morgan 3157 Locust Rd Gilmer, TX 75645 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carl Schindewolf 4032 Spring Cypress Spring, TX 77388 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carl Scott Paxton 3827 Teakwood LaPorte, TX 77571 | - | | | | | | 0.00 |

Sheet no.__**382**__ of __**2946**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ ,          Case No. __09-32467-H4-7__
_____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Carl Wayne Norwood,Jr 9280 CR207 Plantersville, TX 77363 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Carla Ayala 4523 Teal Glen Pearland, TX 77584 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Carla Massa 3102 Misty Isle Court Dickinson, TX 77539 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Carlene        X Chapman | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Carlene Ann Poolson,Ricks Tree 9614 Valiant St Houston, TX 77044 | | - | | | | | | 0.00 |

Sheet no.__383__ of__2946__ sheets attached to Schedule of          Subtotal          0.00
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                                    ,        Case No.    **09-32467-H4-7**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Carlene Chapman** | | - | | | | | 0.00 |
| Account No. <br><br> **Carleton Lopes** <br> **8614 Westcove Circle** <br> **Houston, TX 77064** | | - | | | | | 0.00 |
| Account No. <br><br> **Carleton, Kevin D.** <br> **5823 White Hart Run** <br> **Houston, TX 77084** | | - | | | | | 0.00 |
| Account No. <br><br> **Carlile's Sand Pit, Inc.** <br> **9220 E. Mt. Houston** <br> **Houston, TX 77050** | | - | | | | | 0.00 |
| Account No. <br><br> **Carliss, Marie D** <br> **17022 Morning Dusk Drive** <br> **Richmond, TX 77469** | | - | | | | | 0.00 |

Sheet no.**384** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                    ,          Case No.  **09-32467-H4-7**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Carlos     DO NOT USE Robles<br>8303 E. Mount Houston<br>Houston, TX 77050 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carlos A. Oviedo<br>7714 Renwick #14<br>Houston, TX 77081 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carlos Aguilar<br>2801 Frick Rd.<br>Houston, TX 77038 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carlos Alberto Perez<br>7202 Plaza Del Sol<br>Houston, TX 77083 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carlos Alfredo Cruz<br>15149 Creighton Rd<br>Conroe, TX 77302 | - | | | | | | 0.00 |

Sheet no.**385** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                          ,        Case No.    **09-32467-H4-7**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Carlos Alvarez,BudgetComercial 12211 Carlson Houston, TX 77015 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carlos And Jose Luis Escobedo 7315 Sherman ST Houston, TX 77011 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carlos Antonio Rivera 5555 Hollyview #319 Houston, TX 77091 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carlos Coronado 609 Bennington Houston, TX 77022 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carlos Diaz 19615 Mallard Lake Lane Houston, TX 77084 | - | | | | | | 0.00 |

Sheet no.**386** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                                  ,        Case No.    __**09-32467-H4-7**__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Carlos Escobedo 700 W Greens Rd Houston, TX 77067 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carlos Felipe Sanchez Escobedo 12457 Parkey Ln Houston, TX 77011 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carlos Fematt 3522 Ellies Gate Lane Manvel, TX 77578 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carlos G.Martinez Caraza 1001 Lane Drive #14 Rosenberg, TX 77479 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carlos Garcia 8911 Windfern Trace Drive Houston, TX 77064 | - | | | | | | 0.00 |

Sheet no.__**387**___ of __**2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                                                      Case No. **09-32467-H4-7**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Carlos Garza & Monarch Paint** <br> **3349 Linn** <br> **Houston, TX 77026** | - | | | | | | 0.00 |
| Account No. <br><br> **Carlos Gilberto Quintanilla** <br> **8112 Gulick** <br> **Houston, TX 77075** | - | | | | | | 0.00 |
| Account No. <br><br> **Carlos Hernandez** <br> **8514 Wild Basin Dr** <br> **Houston, TX 77088** | - | | | | | | 0.00 |
| Account No. <br><br> **Carlos Hernandez** <br> **8915 Norham** <br> **Houston, TX 77083** | - | | | | | | 0.00 |
| Account No. <br><br> **Carlos Herrera** <br> **806 Regional Park Drive** <br> **Houston, TX 77060** | - | | | | | | 0.00 |

Sheet no. **388** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                                          ,      Case No.   **09-32467-H4-7**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Carlos Humberto Cerritos <br> 8615 Connaught Garden <br> Houston, TX 77083 | - | | | | | | 0.00 |
| Account No. <br><br> Carlos I. Funes <br> 7259 Calcutta Spring Drive <br> Houston, TX 77083 | - | | | | | | 0.00 |
| Account No. <br><br> Carlos Isaias Robles <br> 17627 Wind Mist Ln <br> Cypress, TX 77433 | - | | | | | | 0.00 |
| Account No. <br><br> Carlos J Blake <br> 25251 Country Estates <br> New Caney, TX 77357 | - | | | | | | 0.00 |
| Account No. <br><br> Carlos J. Garza <br> 8353 Lenore <br> Houston, TX 77017 | - | | | | | | 0.00 |

Sheet no.**389** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                       **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                       Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** _____ ,   Case No. **09-32467-H4-7**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Carlos Jimenez <br> 5712 Petty <br> Houston, TX 77007 | - | | | | | | 0.00 |
| Account No. <br><br> Carlos Jimenez <br> 16755 Ella Boulevard #220 <br> Houston, TX 77090 | - | | | | | | 0.00 |
| Account No. <br><br> Carlos L. Grover <br> 523 Starksboro Court <br> Houston, TX 77073 | - | | | | | | 0.00 |
| Account No. <br><br> Carlos L. Velasquez <br> 21623 Country Club Greens Way <br> Tomball, TX 77375 | - | | | | | | 0.00 |
| Account No. <br><br> Carlos Martinez <br> 12331 Green Canyon Drive <br> Houston, TX 77044 | - | | | | | | 0.00 |

Sheet no. **390** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Royce Homes, LP**                                                          ,          Case No.    __09-32467-H4-7__
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Carlos Medrano<br>16330 Dutton Trace Lane<br>Houston, TX 77082 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carlos Mejia<br>826 Regional Park Drive<br>Houston, TX 77060 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carlos Molina<br>9002 Ferndale View<br>Houston, TX 77064 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carlos Orellana<br>13170 Kody Ridge Court<br>Houston, TX 77034 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carlos R. Mejia<br>25010 Hardin Store Rd<br>Magnolia, TX 77354 | - | | | | | | 0.00 |

Sheet no.__391__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**
_____ ,
Debtor

Case No.   **09-32467-H4-7**
_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Carlos Roberto Azurdia <br> 15706 Colonial Bridge Lane <br> Houston, TX 77073 | - | | | | | | 0.00 |
| Account No. <br><br> Carlos Robles <br> 17627 Wind Mist Ln <br> Cypress, TX 77433 | - | | | | | | 75.00 |
| Account No. <br><br> Carlos Rodriguez <br> 10234 Landsbury <br> Houston, TX 77099 | - | | | | | | 0.00 |
| Account No. <br><br> Carlos Romero <br> 7628 Goudin Drive <br> Houston, TX 77489 | - | | | | | | 0.00 |
| Account No. <br><br> Carlos Saravia <br> 805 Newport Blvd <br> League City, TX 77573 | - | | | | | | 0.00 |

Sheet no. **392** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**75.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Carlos Torres 738 Windlass Way Crosby, TX 77532 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Carlos U. Valladares Melgar 5818 Dunsley Katy, TX 77449 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Carlos Vaquera PO Box 1273 Katy, TX 77492 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Carlos Vasquez 5557 Gasmer Dr #167 Houston, TX 77035 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Carlos Velasquez 6614 Redding Springs Ln Houston, TX 77086 | | - | | | | | | 0.00 |

Sheet no. __393__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**
                                                                    , Case No.   **09-32467-H4-7**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CARLOS WAINWRIGHT 207 PEBBLE CANYON DICKINSON, TX 77539 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Carlton Staffing P.O. Box 297327 Houston, TX 77297 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Carmelo Cruz 6122 McKinstry Houston, TX 77085 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Carmen E. Brown 1926 Sugar Pine Circle Houston, TX 77090 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Carmen Figueroa 28710 Raestone Spring, TX 77386 | | - | | | | | | 0.00 |

Sheet no.**394** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                      ,      Case No. __**09-32467-H4-7**__
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Carmen L Bryant** | - | | | | | | 0.00 |
| Account No.<br><br>**Carmen Salguero**<br>**20207 Chelsea Canyon Ct**<br>**Katy, TX 77450** | - | | | | | | 0.00 |
| Account No.<br><br>**Carmen V. Ferrino** | - | | | | | | 0.00 |
| Account No.<br><br>**Carmen Venegas**<br>**1011 Garner Street**<br>**Cleveland, TX 77327** | - | | | | | | 300.00 |
| Account No.<br><br>**Carmencita Texon**<br>**6626 Highstone Lane**<br>**Katy, TX 77449** | - | | | | | | 0.00 |

Sheet no.__**395**__ of __**2946**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **300.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                              ,       Case No.   **09-32467-H4-7**

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Carmichael, William B.**<br>**14718 Bladenboro**<br>**Cypress, TX 77429** | | - | | | | | | **0.00** |
| Account No.<br><br>**Carmona, Ernest D.**<br>**7907 Rowan**<br>**Houston, TX 77036** | | - | | | | | | **0.00** |
| Account No.<br><br>**CARNAGEY, ROBERT**<br>**21518 Ivory Gate Lane**<br>**Katy, TX 77449** | | - | | | | | | **0.00** |
| Account No.<br><br>**Carol Benson** | | - | | | | | | **0.00** |
| Account No.<br><br>**Carol Cheatham**<br>**2539 Fox River Lane**<br>**Spring, TX 77386** | | - | | | | | | **0.00** |

Sheet no.**396** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                **0.00**
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                    ,          Case No.   __09-32467-H4-7__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Carol Fertitta Kelly 8010 17th Green Humble, TX 77346 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Carol Harkness 12085 Lasalle Branch Conroe, TX 77304 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Carol J Bond P O Box 632 Bacliff, TX 77518 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Carol J Smith 16602 Cypress Marsh Ct Cypress, TX 77429 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Carol Lee Sauk 31603 Chelsie Place Magnolia, TX 77354 | | - | | | | | 0.00 |

Sheet no.__397__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                            ,        Case No.  __**09-32467-H4-7**__
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Carol Morris** | - | | | | | | 0.00 |
| Account No. <br><br> **Carol Nguyen** | | | | | | | 0.00 |
| Account No. <br><br> **Carol Puccetti** <br> **1315 Deer Ridge Drive** <br> **League City, TX 77573** | - | | | | | | 0.00 |
| Account No. <br><br> **Carol Renee Ontiveros** <br> **695 jPineloch  #1203** <br> **Webster, TX 77598** | - | | | | | | 0.00 |
| Account No. <br><br> **Carol Smith** | - | | | | | | 0.00 |

Sheet no.__**398**__ of__**2946**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,      Case No. __**09-32467-H4-7**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Carol Wilson** <br> **17723 Quiet Dawn Ct.** <br> **Houston, TX 77095** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Carol'S Lighting & Fan Shop** <br> **9743 FM 1960 Bypass** <br> **Humble, TX 77338** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Caroline Smith** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Carolyn A Fisher** <br> **906 Heathcliff Dr** <br> **Missouri City, TX 77489** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Carolyn A. Cook** | | - | | | | | 0.00 |

Sheet no.**399**__ of **2946**__ sheets attached to Schedule of                                    Subtotal                    0.00
Creditors Holding Unsecured Nonpriority Claims                                              (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Carolyn Burney 2518 Valley Forest Missouri City, TX 77489 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carolyn Carter | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carolyn Crawford Ullman 2127 Heatherwood Missouri City, TX 77489 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carolyn Owens-Ronnie Milner 5952 Whispering Lakes Katy, TX 77493 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carolyn Ullman 2127 Heatherwood Missouri City, TX 77489 | - | | | | | | 0.00 |

Sheet no. __400__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**
                                                                    ,      Case No.   **09-32467-H4-7**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Carolyn Wyndon <br> 16211 Blue Mesa Ridge Dr <br> Friendswood, TX 77546 | | - | | | | | 0.00 |
| Account No. <br><br> Carorojas, Fernando <br> 9446 Parsley Path Lane <br> Houston, TX 77064 | | - | | | | | 0.00 |
| Account No. <br><br> Carpenter, Devon <br> 8331 Hardy Elm Street <br> Spring, TX 77379 | | - | | | | | 0.00 |
| Account No. <br><br> Carpenter, James K. <br> P O Box 3381 <br> Humble, TX 77347 | | - | | | | | 0.00 |
| Account No. <br><br> Carr, Georgia N. <br> 5207 Riverside Oaks Dr <br> Kingwood, TX 77345 | | - | | | | | 0.00 |

Sheet no. **401** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                                                 Case No. **09-32467-H4-7**
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Carr, Gregory C.** <br> **35 Bough Leaf Place** <br> **The Woodlands, TX 77381** | - | | | | | | 0.00 |
| Account No. <br><br> **Carr, Victoria** <br> **2775 Trementina Drive** <br> **Houston, TX 77088** | - | | | | | | 0.00 |
| Account No. <br><br> **Carranza, Dennis** <br> **17047 Morning Dusk Drive** <br> **Richmond, TX 77469** | - | | | | | | 0.00 |
| Account No. <br><br> **Carranza, Reye** <br> **3863 St. Simon Manor Dr** <br> **Houston, TX 77047** | - | | | | | | 0.00 |
| Account No. <br><br> **Carranza, Ricardo A** <br> **12619 Brooke Vista Lane** <br> **Houston, TX 77034** | - | | | | | | 0.00 |

Sheet no. **402** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                                        , Case No. **09-32467-H4-7**
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Carrasco, Lillie A. 13830 Beech Hollow Houston, TX 77082 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carraway, Robert 3526 Owl Crossing Lane Humble, TX 77338 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carreon, Maria 14027 Kinsbourne Court Houston, TX 77014 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carriage Caterers | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carriage, Christopher L. 911 Scenic Trail Tomball, TX 77375 | - | | | | | | 0.00 |

Sheet no. **403** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                         0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                      Case No. __**09-32467-H4-7**__
_____,
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Carrie Bishop** **6711 Dillon Drive** **Magnolia, TX 77354** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Carrie Devine** | | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Carrie Gaertner** **19903 Black Cherry Bend** **Cypress, TX 77429** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Carrie Oliver** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Carrie Smith** | - | | | | | | **0.00** |

Sheet no.__**404**__ of __**2946**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Carrillo, Daniel 9338 Strawberry Cactus Lo Houston, TX 77064 | | - | | | | | | 0.00 |
| Account No. Carrillo, Felipe DeJesus 1151 Richcrest Drive Houston, TX 77060 | | - | | | | | | 0.00 |
| Account No. Carroll, Lillie 14015 Marners Court Houston, TX 77014 | | - | | | | | | 0.00 |
| Account No. Carson, Bonnie J. 10122 Enchanted Stone Houston, TX 77070 | | - | | | | | | 0.00 |
| Account No. Carson, Joseph L. 6831 Cypresswood Spring, TX 77373 | | - | | | | | | 0.00 |

Sheet no.__405__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,     Case No. ___**09-32467-H4-7**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Carter & Burgess, Inc. P.O. Box 99350 Fort Worth, TX 76199 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carter, Audrey A. 7 W Bigelow Oak The Woodlands, TX 77381 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carter, Carolyn 5007 Cupids Bower Court Spring, TX 77388 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Carter, David C. 19319 Creekbend Spring, TX 77388 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Cartrell Young 4031 Kelsey Trail Lane Houston, TX 77047 | - | | | | | | 0.00 |

Sheet no.**406**___ of **2946**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                    ,    Case No.    __09-32467-H4-7__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | - | | | | | |
| Cartwright Signs & T-Shirt 11460 HILLGUARD RD Dallas, TX 75243 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Casablanca Wood Products 5870 Ranchester #500 Houston, TX 77036 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Case Aubin 4831 FM532E Gonzales, TX 78629 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Casey C. Canizaro | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Casey Hymer | | | | | | | 0.00 |

Sheet no.**407** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                           ,      Case No.    **09-32467-H4-7**
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Casey Smith** | - | | | | | | 0.00 |
| Account No. <br><br> **Casida, Jeffrey F.** <br> **5815 Georgetown Colony Dr** <br> **Houston, TX 77084-7110** | - | | | | | | 0.00 |
| Account No. <br><br> **Casimiro Arana (Arana Framers)** <br> **5959 Chasewood Dr** <br> **Missouri City, TX 77489** | - | | | | | | 0.00 |
| Account No. <br><br> **Casino Las Vegas Style** <br> **12118 Cathy Dr.** <br> **Houston, TX 77065** | - | | | | | | 0.00 |
| Account No. <br><br> **Casino Nite Rentals,Bertrams R** <br> **c/o R B Rainman 9833 Warwana Rd** <br> **Houston, TX 77080** | - | | | | | | 0.00 |

Sheet no. **408** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                                  ,            Case No.    **09-32467-H4-7**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Casper, Anthony T.** **21615 Cntry Club Green Dr** **Tomball, TX 77375** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Cass, Dorothy D.** **15455 Point NW Blvd #1312** **Houston, TX 77095** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Cassie Lynn Archer** **9810 Marblehead** **Humble, TX 77338** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Cassondra Garza** **17602 Morning Dawn Ct** **Houston, TX 77095** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Cast Fireplaces** **10425 Tanner Rd.** **Houston, TX 77041** | - | | | | | | 10,355.44 |

Sheet no. **409** of **2946** sheets attached to Schedule of          Subtotal                  | 10,355.44
Creditors Holding Unsecured Nonpriority Claims                      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Castaneda, Carlos 21246 Wortham Oaks Humble, TX 77338 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Castellanos, Kathy P. 21802 Silent Jasmin Court Cypress, TX 77433 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Castillo, Daniel 2751 Trementina Drive Houston, TX 77088 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Castillo, Herberth 14219 Dreamscape Circle Houston, TX 77047 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Castillo, Teresa 10442 Iris Lake Court Houston, TX 77070 | - | | | | | | | | 0.00 |

Sheet no.__410__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                             ,        Case No.   **09-32467-H4-7**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Castillo, Yvan** <br>**13911 Kinsbourne Court** <br>**Houston, TX 77014** | - | | | | | | **0.00** |
| Account No. <br><br>**Castle Designs** <br>**2120 33rd St** <br>**Orlando, FL 32839** | - | | | | | | **0.00** |
| Account No. <br><br>**Castle, Edward R.** <br>**21918 Field Green Drive** <br>**Cypress, TX 77433** | - | | | | | | **0.00** |
| Account No. <br><br>**Castro Guillermo** | - | | | | | | **0.00** |
| Account No. <br><br>**Castro, Delmis** <br>**29111 Foxingham Circle** <br>**Spring, TX 77386** | - | | | | | | **0.00** |

Sheet no. **411** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                          ,          Case No.    **09-32467-H4-7**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Castro, Guillermo** <br>**22803 W. Fairfax Vlg. Cr.** <br>**Spring, TX 77373** | - | | | | | | 0.00 |
| Account No. <br><br>**Catalon, Candido** <br>**8330 Hardy Elm Street** <br>**Spring, TX 77379** | - | | | | | | 0.00 |
| Account No. <br><br>**Catarino Villegas** <br>**7111 Gonzales ST** <br>**Houston, TX 77020** | - | | | | | | 0.00 |
| Account No. <br><br>**CatchtheMoment.Com** <br>**8850 Jameel Road, Suite 170A** <br>**Houston, TX 77040** | - | | | | | | 0.00 |
| Account No. <br><br>**Catechis, Campbell & Assc.** <br>**13505-2 Westheimer** <br>**Houston, TX 77077** | - | | | | | | 0.00 |

Sheet no.**412** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**
_____,
                          Debtor

Case No. **09-32467-H4-7**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Cates, John B. <br> 11245 West Road #131A <br> Houston, TX 77065 | | - | | | | | 0.00 |
| Account No. <br><br> Cates, Kristine Fette <br> 10911 Fawnlily St <br> The Woodlands, TX 77380 | | - | | | | | 0.00 |
| Account No. <br><br> Catherine Leigh McLean <br> 19131 Grove Way Dr <br> Porter, TX 77365 | | - | | | | | 0.00 |
| Account No. <br><br> Catherine Lois O'Pry <br> 6423 Allerton <br> Houston, TX 77084 | | - | | | | | 0.00 |
| Account No. <br><br> Catherine Lynn Tekrouri <br> 3435 Quail Meadow <br> Missouri City, TX 77459 | | - | | | | | 0.00 |

Sheet no.**413** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                          ,  Case No. __**09-32467-H4-7**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Catherine Morales 12219 Greensbrook Forest Drive Houston, TX 77044 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Catherine Nochella 3908 Livingston Lake Court Pearland, TX 77581 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Catheryn Callins 15126 Briarcraft Drive Missouri City, TX 77489 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Cathleen Taylor | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Cathy Hudgens 21326 Riverside Ridge Katy, TX 77449 | - | | | | | | | 0.00 |

Sheet no.__**414**__ of __**2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,  Case No. ___**09-32467-H4-7**_____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Cathy Michelle Jackson** 7519 Kennemer Dr Humble, TX 77338 | - | | | | | | 0.00 |
| Account No. **Cathy S Muzechenko** 17815 Smooth Rock Falls Spring, TX 77379 | - | | | | | | 0.00 |
| Account No. **Cathy Yeatts** 4504 Fox Run Pearland, TX 77584 | - | | | | | | 0.00 |
| Account No. **Cathy's Bayhouse Rentals** 1044 East Port Drive Port Mansfield, TX 78598 | - | | | | | | 0.00 |
| Account No. **Cavazos, Paul** 10754 Plum Dale Way Houston, TX 77034 | - | | | | | | 0.00 |

Sheet no.__**415**___ of __**2946**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Caves, Bobbie <br> 12714 Brooke Vista Lane <br> Houston, TX 77034 | | - | | | | | 0.00 |
| Account No. <br><br> Cavness, Christopher L <br> 33118 Tall Oaks Way <br> Magnolia, TX 77354 | | - | | | | | 0.00 |
| Account No. <br><br> Cavness, Jarrod W. <br> 835 Tropicana Blvd <br> East Bernard, TX 77435 | | - | | | | | 0.00 |
| Account No. <br><br> Cavolo, Michael V. <br> 810 Rayford Road #1802 <br> Spring, TX 77386 | | - | | | | | 0.00 |
| Account No. <br><br> Cayetano Juarez <br> 731 Allston <br> Houston, TX 77007 | | - | | | | | 0.00 |

Sheet no. __416__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                          ,        Case No.    **09-32467-H4-7**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Caywood Enterprises, Inc. dba P O Box 313 Conroe, TX 77305 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Cazares, Juan 3626 Windmill Village Dr Houston, TX 77082 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CBS Mortgage Corp 6161 Savoy #800 Houston Texas 77036 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CBS Outdoor P.O. Box 33074 Newark, NJ 07188 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CDS Research 9225 Katy Freeway Ste 322 Houston, TX 77024 | - | | | | | | | 0.00 |

Sheet no. **417** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** , Case No. **09-32467-H4-7**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. CDW Direct, LLC P.O. Box 75723 Chicago, IL 60675 | - | | | | | | 0.00 |
| Account No. Ceasar Robledo 29615 Goynes Road #1 Katy, TX 77493 | - | | | | | | 0.00 |
| Account No. Ceasar, Roderick 21226 Wortham Oaks Humble, TX 77338 | - | | | | | | 0.00 |
| Account No. Cebea Inc 5207 Barton Creek Pasadena, TX 77505 | - | | | | | | 0.00 |
| Account No. Cece Realty 4950 West FM 1960 Houston, TX 77069 | - | | | | | | 0.00 |

Sheet no. **418** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**
_____,
                              Debtor

Case No. __**09-32467-H4-7**__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cecil H Hartsfield III<br>207 Sealander St<br>Crosby, TX 77532 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Cecil Norman<br>2501-9 Mile Road<br>Galveston, TX 77554 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Cecilia Breeding<br>12643 Timbermeadow<br>Houston, TX 77070 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Cecilia Orquidea Blanco<br>2401 Westridge #2404<br>Houston, TX 77054 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Cecily Looney-Erwin<br>13100 Stonefield Dr.  #311<br>Houston, TX 77014 | | - | | | | | | 0.00 |

Sheet no.**419**__ of **2946**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re      **Royce Homes, LP**                                                           ,      Case No.      **09-32467-H4-7**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Cedeno, Elizabeth 17030 Midnight Dawn Drive Richmond, TX 77469 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Cedrick H Collier 7438 Woodbluff Houston, TX 77040 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Ceiling Fans Direct 10450 Westoffice Houston, TX 77042 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Celerino Romero 12323 Green Canyon Dr Houston, TX 77044 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| CELESTE MOORE 6902 DURANGO DR MAGNOLIA, TX 77354 | - | | | | | | 0.00 |

Sheet no. **420** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     **Royce Homes, LP**                                        ,        Case No.    **09-32467-H4-7**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Celeste Young 1430 Stevengate Ln Channelview, TX 77530 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Celso Barrera Hernandez 5135 Beechaven Houston, TX 77053 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Celso Hernandez Barrera 5135 Beechhaven Houston, TX 77053 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Cemex PO Box 848391 Dallas, TX 75284 | | - | | | | | 8,048.91 |
| Account No. | | | | | | | |
| Ceniceros, Hector J. 7603 Tierra Verde Drive Houston, TX 77083 | | - | | | | | 0.00 |

Sheet no. **421** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **8,048.91**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                              ,  Case No.  __09-32467-H4-7__
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Centeno, Enrique <br> 10814 Tobar Falls Circle <br> Houston, TX 77064 | | - | | | | | 0.00 |
| Account No. <br><br> Centeno, Rene <br> 2515 Ember Canyon Lane <br> Katy, TX 77449 | | - | | | | | 0.00 |
| Account No. <br><br> Center for Leadership Studies <br> 230 West 3rd Avenue <br> Escondido, CA 92025 | | - | | | | | 0.00 |
| Account No. <br><br> Centerfield in Bay Colony HOA <br> 2563 Bay Area Blvd. <br> Houston, TX 77058 | | - | | | | | 0.00 |
| Account No. <br><br> Centerfield Lks in Bay Colony <br> 18333 Egret Bay Blvd Suite 445 <br> Houston, TX 77058 | | - | | | | | 0.00 |

Sheet no.__422__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**
                                                              ,   Case No.   __09-32467-H4-7__
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Centerpoint Energy** <br> **1301 Travis St** <br> **Houston, TX 77002** | - | | | | | | **65.52** |
| Account No. <br><br> **CenterPoint Energy        tap** <br> **Houston, TX** | - | | | | | | **0.00** |
| Account No. <br><br> **Centerpoint Energy      repair** | - | | | | | | **0.00** |
| Account No. <br><br> **CenterPoint Energy - Houston** <br> **P.O. Box 1325** <br> **Houston, TX 77251** | - | | | | | | **40,287.81** |
| Account No. <br><br> **Centerpoint Energy Entex** <br> **PO Box 4981** <br> **Houston, TX 77252** | - | | | | | | **0.00** |

Sheet no.**423**___ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**40,353.33**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Centex Homes** <br> **10370 Richmond Ave. Ste 1200** <br> **Houston, TX 77042** | - | | | | | | 0.00 |
| Account No. <br><br> **Central Delivery Systems** <br> **7801 N. Shepherd Dr. #107** <br> **Houston, TX 77088** | - | | | | | | 0.00 |
| Account No. <br><br> **Central Self Storage** <br> **PO Box 774** <br> **Seabrook, TX 77586** | - | | | | | | 0.00 |
| Account No. <br><br> **Centre Court Development Co.** <br> **3420 Albans** <br> **Houston, TX 77005** | - | | | | | | 0.00 |
| Account No. <br><br> **Centurion Alarm Services, Inc** <br> **10223 F.M. 1464** <br> **Richmond, TX 77469** | - | | | | | | 0.00 |

Sheet no. __424__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**
_____,
Debtor

Case No. __**09-32467-H4-7**__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Century 21 - The Morton Group 5630 N Eldridge Pkwy #100 Houston, TX 77041 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Century 21 Ballard & Associate 5930 Hwy 6 N. Suite A-1 Houston, TX 77084 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Century 21 Executive 4702 FM 1960 West #130 Houston, TX 77069 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Century 21 Executive NW 4702 FM 1960 West #130 Houston, TX 77069 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Century 21 Solutions 101 Southwestern Blvd #113 SugarLand, TX 77478 | - | | | | | | 0.00 |

Sheet no.__**425**__ of __**2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                          ,        Case No.   **09-32467-H4-7**
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Century 21 Southwest** <br>**6918 Corporate Drive   Suite A-5** <br>**Houston, TX 77036** | - | | | | | | 0.00 |
| Account No. <br><br>**Century 21 Stockwell** <br>**3515 Preston** <br>**Pasadena, TX 77505** | - | | | | | | 0.00 |
| Account No. <br><br>**Century Classic Collection DNU** <br>**6125 W Sam Houston Pkwy N  102** <br>**Houston, TX 77041** | - | | | | | | 0.00 |
| Account No. <br><br>**Century Classics Collect'n Inc** <br>**P.O. Box 41677** <br>**Houston, TX 77241** | - | | | | | | 0.00 |
| Account No. <br><br>**Cerda, Oscar** <br>**21251 Grand Linden Court** <br>**Humble, TX 77338** | - | | | | | | 0.00 |

Sheet no.**426** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                                 **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                      ,     Case No.   **09-32467-H4-7**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Ceridian Benefits Services P.O. Box 10989 Newark, NJ 07193 | - | | | | | | | | 566.96 |
| Account No. | | | | | | | | | |
| Cerna, Luis 10703 Ocelot Lane Houston, TX 77034 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Ceron, Juan 6862 Arrowchase Court Katy, TX 77449 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Cerreta, Ronald 7710 Shelburne Circle Spring, TX 77379 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Cervando Tirado Torres 6922 South Loop Apt 110 Houston, TX 77087 | - | | | | | | | | 0.00 |

Sheet no.**427** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **566.96**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                              ,          Case No.   **09-32467-H4-7**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Cervando Torres** <br> **4825 Aldine Mail Rd  #136** <br> **Houston, TX 77039** | | - | | | | | **0.00** |
| Account No. <br><br> **Cervantes, Karina** <br> **2606 Fallen Oak Road** <br> **Houston, TX 77038** | | - | | | | | **0.00** |
| Account No. <br><br> **Cervantes, Samuel** <br> **12623 Brooke Vista Lane** <br> **Houston, TX 77034** | | - | | | | | **0.00** |
| Account No. <br><br> **Cervantes-Ponce, Roberto** <br> **13410 Ryan Ridge Lane** <br> **Houston, TX 77044** | | - | | | | | **0.00** |
| Account No. <br><br> **Cesar Angel Rodriguez** <br> **1103 Eubanks** <br> **Houston, TX 77022** | | - | | | | | **0.00** |

Sheet no. **428** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** , Case No. **09-32467-H4-7**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Cesar Campos 12222 Greenmesa Drive Houston, TX 77044 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Cesar Castillo 6926 Highway Bend Lane Katy, TX 77449 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Cesar D. Cuadra 11206 N Country Club Green Tomball, TX 77375 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Cesar E. Rodriguez 12235 Greensbrook Forest Dr. Houston, TX 77044 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Cesar Francisco Hernandez 3179 Frick Rd Houston, TX 77038 | - | | | | | | 0.00 |

Sheet no. **429** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Cesar Godinez 17314 Wigeon Way Dr Humble, TX 77396 | | - | | | | | 0.00 |
| Account No. Cesar Omer Garza 10418 Munn Houston, TX 77029 | | - | | | | | 0.00 |
| Account No. Cesar Portillo 10227 Rolleston Lane Houston, TX 77034 | | - | | | | | 0.00 |
| Account No. Cesar Santizo 12426 Greensbrook Forest Dr. Houston, TX 77044 | | - | | | | | 0.00 |
| Account No. Cesar Torres 502 S Austin #60 Webster, TX 77598 | | - | | | | | 0.00 |

Sheet no. __430__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                          ,   Case No.   **09-32467-H4-7**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CESAR, BRUNNEL** **10735 Lumber Ridge Trail** **Houston, TX 77034** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Cesario Hernandez, C H Make Up** **2414 Geronimo Lane** **Rosenberg, TX 77471** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Ceylon Wiley** **12443 Silversmine** **Houston, TX 77014** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CGU** **PO Box 3000** **Ruston, LA 71273** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Chad Cheshire** | - | | | | | | 0.00 |

Sheet no. **431** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**
_____,
                              Debtor

Case No. **09-32467-H4-7**
_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Chad Cochener** | - | | | | | | 0.00 |
| Account No. **Chad Decker** | | | | | | | 0.00 |
| Account No. **Chad Edwards** | - | | | | | | 0.00 |
| Account No. **Chad Evans,ConstructionExpress 18 Hackberry Lane Houston, TX 77027** | - | | | | | | 0.00 |
| Account No. **Chad Everett Hall,Everett Ent 6730 Bracknell  Suite B Houston, TX 77017** | - | | | | | | 0.00 |

Sheet no.**432** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Chad Masson 743 Far Pines Ddr Spring, TX 77373 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Chad Nguyen 3523 Ewing Dr. Manvel, TX 77578 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Chaglasian Enterprises Inc.dba 2395 Highway 6 South Houston, TX 77077 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Chairez, Juan C. 13431 Rural Oak Street Houston, TX 77034 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Challenger Pools 438 Highway 6 South Houston, TX 77079 | - | | | | | | | | 0.00 |

Sheet no.__433__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                    ,        Case No.   __09-32467-H4-7__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Chalpeno, Andres 15726 Kiplands Bend Drive Houston, TX 77014 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Chambers Brick Sales, Inc. 451 S. Main St. Fort Worth, TX 76104 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Chambers II, Mack L. 777 Rocky Rose Court La Marque, TX 77568 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Chambers, Crystal 16222 Maplewick Drive Tomball, TX 77377 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Champion Columns & Shutters P O Box 41027 Houston, TX 77241 | - | | | | | | | 8,848.88 |

Sheet no.**434**__ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                               **8,848.88**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** _____, Case No. **09-32467-H4-7**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Champion Forest Eleven** <br> **8500 Cypresswood Suite 201** <br> **Spring, TX 77379** | - | | | | | | 0.00 |
| Account No. <br><br> **Champion Forest Fund, Inc.** <br> **P.O. Box 41027** <br> **Houston, TX 77241** | - | | | | | | 0.00 |
| Account No. <br><br> **Champion Houston Ins Agency** <br> **11415 Bellaire Suite L** <br> **Houston, TX 77072** | - | | | | | | 0.00 |
| Account No. <br><br> **Champion Rentals, Inc.** | - | | | | | | 0.00 |
| Account No. <br><br> **Champion Windows, Inc.** <br> **PO Box 680705** <br> **Houston, TX 77268** | - | | | | | | 70,497.23 |

Sheet no. **435** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **70,497.23**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**
                                                            ,        Case No.   __09-32467-H4-7__
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Champion's Safe & Lock, Inc 6101 FM 1960 West Houston, TX 77069 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Champions Hydro-Lawn Inc 13226 Kaltenbrun Houston, TX 77086 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| champions hydrolawn inc DNU 13226 Kaltenbrun Houston, TX 77086 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Champions Point Village P O Box 681007 Houston, TX 77268 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Champions Printing&Publishing 6608 FM 1960 West Suite G Houston, TX 77069 | - | | | | | | 0.00 |

Sheet no.__436__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** , Case No. **09-32467-H4-7**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Champions School of Real** <br> **5627 FM 1960 West** <br> **Houston, TX 77069** | - | | | | | | 450.00 |
| Account No. <br><br> **Champions Stone Co., Inc.** <br> **9402 Louetta** <br> **Spring, TX 77379** | - | | | | | | 0.00 |
| Account No. <br><br> **Chance Contracting** <br> **519 Goodsenhoop** <br> **Pinehurst, TX 77362** | - | | | | | | 0.00 |
| Account No. <br><br> **Chancler, Phillip** <br> **3802 Forney Ridge Lane** <br> **Houston, TX 77047** | - | | | | | | 0.00 |
| Account No. <br><br> **Chandra B. White** | - | | | | | | 0.00 |

Sheet no. **437** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **450.00**

B6F (Official Form 6F) (12/07) - Cont.

In re      **Royce Homes, LP**
                                                                        ,          Case No.      **09-32467-H4-7**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Chang, Luis 9418 Parsley Path Lane Houston, TX 77064 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Channelview Plumbing Inc 15013 Lawndale Ave Houston, TX 77017 | - | | | | | | 27,231.40 |
| Account No. | | | | | | | |
| Chaparral Plumbing Co. Inc. 18901 Turnip Spring, TX 77379 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Chapman, Phillip B 18805 Kubin Road Crosby, TX 77532 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Chappell, Warren L. 4035 Briar Glen Dr. #4 Dickinson, TX 77539 | - | | | | | | 0.00 |

Sheet no. **438** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **27,231.40**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                      ,      Case No.   **09-32467-H4-7**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Charbonnet, Mike <br> 2658 Kiplands Court <br> Houston, TX 77014 | - | | | | | | 0.00 |
| Account No. <br><br> Charbonnet, Mike <br> 2662 Kiplands Way Drive <br> Houston, TX 77014 | - | | | | | | 0.00 |
| Account No. <br><br> Charbonnet, Mike <br> 15642 Kiplands Bend Drive <br> Houston, TX 77014 | - | | | | | | 0.00 |
| Account No. <br><br> Charbonnet, Mike <br> 2615 Kiplands Court <br> Houston, TX 77014 | - | | | | | | 0.00 |
| Account No. <br><br> Charity Yarborough <br> 2927 Ferndale <br> Houston, TX 77098 | - | | | | | | 0.00 |

Sheet no. **439** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                       0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** , Case No. **09-32467-H4-7**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Charlene Dale Anderson 16410 Porpoise CT Crosby, TX 77532 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Charlene Evans 7618 Post Bridge Road Spring, TX 77389 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Charlene Nickerson 1375 Heritage Court Escondido, CA 92029 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Charles & Glorious Watts 13007 Chandler Chase Houston, TX 77044 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Charles A Hudson 8401 Longmire Conroe, TX 77304 | | - | | | | | 0.00 |

Sheet no.**440** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**
_____,   Case No.   **09-32467-H4-7**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Charles A Lee** <br> **16715 Clay Rd** <br> **Houston, TX 77084** | - | | | | | | 0.00 |
| Account No. <br><br> **Charles A. Vazquez** <br> **3915 Rustic Woods** <br> **Houston, TX 77339** | - | | | | | | 0.00 |
| Account No. <br><br> **Charles B. Wolfe** <br> **3820 West Alabama, Suite 200** <br> **Houston, TX 77027** | - | | | | | | 0.00 |
| Account No. <br><br> **Charles Baines** <br> **2500 E. James E-9** <br> **Baytown, TX 77520** | - | | | | | | 0.00 |
| Account No. <br><br> **Charles Baird** | - | | | | | | 0.00 |

Sheet no. **441** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                    ,        Case No.    **09-32467-H4-7**
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Charles Becan 15122 Red Cedar Cove Cypress, TX 77429 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Charles Bradley Smith 8302 Willow Forest Tomball, TX 77375 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Charles Cauthorn 1815 Cattle Drive Magnolia, TX 77354 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Charles Clark Consulting, Inc. 101 Wildwood Circle Gainesville, GA 30501 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Charles Clarke III 101 Wildwood Circle Gainesville, GA 30501 | - | | | | | | 0.00 |

Sheet no. **442** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                      ,    Case No.    __09-32467-H4-7__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Charles Clayton Everitt Sr** <br> **17526 Hamilwood** <br> **Houston, TX 77095** | - | | | | | | 0.00 |
| Account No. <br><br> **Charles Clayton Everitt Sr** <br> **17526 Hamilwood** <br> **Houston, TX 77095** | - | | | | | | 0.00 |
| Account No. <br><br> **Charles Collins** <br> **11123 N. Country Club Greens** <br> **Tomball, TX 77375** | - | | | | | | 0.00 |
| Account No. <br><br> **Charles Daniel** | - | | | | | | 0.00 |
| Account No. <br><br> **Charles David Mathis** <br> **4722 Robins Way** <br> **Sugar Land, TX 77479** | - | | | | | | 0.00 |

Sheet no.**443** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Charles E Sharp 1301 Franklin Houston, TX 77484 | | - | | | | | | 0.00 |
| Account No. Charles E. Patterson 835 Richcrest Dr. Houston, TX 77060 | | - | | | | | | 0.00 |
| Account No. Charles Eaves 6806 Mistra Dr Pasadena, TX 77505 | | - | | | | | | 0.00 |
| Account No. Charles Elsevier | | - | | | | | | 0.00 |
| Account No. Charles Etta Kemper 6646 Barker Bend Lane Katy, TX 77449 | | - | | | | | | 0.00 |

Sheet no.__444__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                          ,          Case No.   **09-32467-H4-7**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Charles John Cortez** <br>**1847 Pilgrims Point** <br>**Friendswood, TX 77546** | | - | | | | | 0.00 |
| Account No. <br><br>**Charles Kevin Traxler** <br>**4029 Burke  #4011** <br>**Pasadena, TX 77504** | | - | | | | | 0.00 |
| Account No. <br><br>**Charles Kinard** <br>**10838 Waterfern Court** <br>**Houston, TX 77064** | | - | | | | | 0.00 |
| Account No. <br><br>**Charles Kolojoco** <br>**17418 Crosscove Ct** <br>**Houston, TX 77095** | | - | | | | | 0.00 |
| Account No. <br><br>**Charles L. Garrett** | | - | | | | | 0.00 |

Sheet no. **445** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re      **Royce Homes, LP**                                                                    ,          Case No.    **09-32467-H4-7**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Charles La Marr Trucking 7411 Decker Dr Baytown, TX 77520 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Charles Merrill,ACM Cleaning 4231 Spring Cypress Spring, TX 77388 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Charles Ochterbeck 7022 Grant Drive Magnolia, TX 77354 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Charles Osborne,R.S.& C 5827 Effingham Houston, TX 77035 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Charles R Solomon 2431 Doverglen Missouri City, TX 77489 | | - | | | | | 0.00 |

Sheet no.**446** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                  **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ ,     Case No. __09-32467-H4-7__
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Charles R Young Sr <br> 11022 Sagewillow <br> Houston, TX 77089 | - | | | | | | 0.00 |
| Account No. <br><br> Charles Rayomond Young Jr. <br> 11022 Sage Willow <br> Houston, TX 77089 | - | | | | | | 0.00 |
| Account No. <br><br> Charles Russell <br> 803 Hidden Ridge <br> Houston, TX 77073 | - | | | | | | 0.00 |
| Account No. <br><br> Charles W. Ragain, Jr. <br> 10263 S. Gessner <br> Houston, TX 77071 | - | | | | | | 0.00 |
| Account No. <br><br> Charles Werner <br> 216 Fox Springs <br> Dickinson, TX 77539 | - | | | | | | 0.00 |

Sheet no. __447__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** _____ ,   Case No. **09-32467-H4-7**
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Charles Wright** | - | | | | | | 0.00 |
| Account No. <br><br> **Charley D Delatte** <br> **307 Indian Meadow** <br> **League City, TX 77573** | - | | | | | | 0.00 |
| Account No. <br><br> **Charley's Construction Inc** <br> **103 Pitts Rd** <br> **Richmond, TX 77469** | - | | | | | | 0.00 |
| Account No. <br><br> **Charlie Beck** | - | | | | | | 0.00 |
| Account No. <br><br> **Charlie Johnston** <br> **12910 Mills Bend St.** <br> **Houston, TX 77070** | - | | | | | | 0.00 |

Sheet no. **448** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                              Case No.    **09-32467-H4-7**
                                              ,
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Charlie Lee Anderson 16410 Porpoise Ct Crosby, TX 77532 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Charlie That Diep 11310 Ashford Pond Sugar Land, TX 77478 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Charlie's Concrete Pumping 7037 Hwy 6 N #303 Houston, TX 77095 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Charlotte A Holmquest 4019 Elderwood Dr Seabrook, TX 77586 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Charlotte Anne Brawn P O Box 270882 Houston, TX 77277 | - | | | | | | | 0.00 |

Sheet no.**449** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                    ,     Case No.  __09-32467-H4-7__
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Charlotte Batiste** <br> **10619 Gulf Valley** <br> **Houston, TX 77075** | | - | | | | | 0.00 |
| Account No. <br><br> **Charlotte Schaub** <br> **28918 Forest Hill Dr.** <br> **Magnolia, TX 77355** | | - | | | | | 0.00 |
| Account No. <br><br> **Charpiot, Mark K.** <br> **423 Terrace Dr.** <br> **Seabrook, TX 77586** | | - | | | | | 0.00 |
| Account No. <br><br> **Charter Drywall Houston, Inc.** <br> **1950 Brittmore** <br> **Houston, TX 77043** | | - | | | | | 0.00 |
| Account No. <br><br> **Charter Title** <br> **4265 San Felipe Suite 350** <br> **Houston, TX 77027** | | - | | | | | 0.00 |

Sheet no.**450** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                           Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                              ,    Case No.    **09-32467-H4-7**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| **Account No.** | | | | | | | | | |
| **Chas. P. Young Company** **1616 McGowen** **Houston, TX 77004** | - | | | | | | | | |
| | | | | | | | | | 2,556.87 |
| **Account No.** | | | | | | | | | |
| **Chase Drywall Ltd** **2316 Southmore** **Pasadena, TX 77504** | - | | | | | | | | |
| | | | | | | | | | 0.00 |
| **Account No.** | | | | | | | | | |
| **Chase Drywall Ltd** **3130 #D Strawberry** **Pasadena, TX 77504** | - | | | | | | | | |
| | | | | | | | | | 0.00 |
| **Account No.** | | | | | | | | | |
| **Chase Drywall Ltd** **3130 Strawberry Std** **Pasadena, TX 77504** | - | | | | | | | | |
| | | | | | | | | | 0.00 |
| **Account No.** | | | | | | | | | |
| **Chasewood Poa** **401 N. Loop 336 W. Suite D** **CONROE, TX 77301** | - | | | | | | | | |
| | | | | | | | | | 0.00 |

Sheet no.**451** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **2,556.87**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ ,
 Debtor

Case No. __09-32467-H4-7__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Chasity Elaine Gonzales 6214 Canyon Top Ct Katy, TX 77450 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Chau N Huynh,CH Tile & Marble 2942 Blue Dawn Dr Katy, TX 77449 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Chau Ngoc Hsu 3606 Royal Royce Drive Houston, TX 77042 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Chau Phan 7111 Brody Lane Houston, TX 77083 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Chau, Quoc 5223 Caymus Drive Spring, TX 77373 | | - | | | | | 0.00 |

Sheet no.__452__ of __2946__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                      , Case No. ___**09-32467-H4-7**_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| Chau, Tuan 9210 Daisy Cove Lane Houston, TX 77064 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Chavez & Associates 4654 Hwy 6 North Houston, TX 77064 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Chavez Drywall 6031 Boness Humble, TX 77396 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Chavez, John R. 2323 Eldridge Pkway #234 Houston, TX 77077 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Chavez, Joseph T. 12703 Lateen Circle Houston, TX 77015 | | | | | | | 0.00 |

Sheet no.**453**___ of **2946**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                               ,      Case No.   **09-32467-H4-7**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Chavez, Juan** <br>**10722 Lumber Ridge Trail** <br>**Houston, TX 77034** | | - | | | | | 0.00 |
| Account No. <br><br>**Chavez, Roberto** <br>**10731 Lumber Ridge Trail** <br>**Houston, TX 77034** | | - | | | | | 0.00 |
| Account No. <br><br>**Chavis, Romanya** <br>**3014 Texas Trail Lane** <br>**Manvel, TX 77578** | | - | | | | | 0.00 |
| Account No. <br><br>**Chawla, Inderjit** <br>**10411 Dewey Eve Court** <br>**Houston, TX 77070** | | - | | | | | 0.00 |
| Account No. <br><br>**CHB Construction** <br>**4771 Sweet Water Blvd 232** <br>**Sugar Land, TX 77479** | | - | | | | | 0.00 |

Sheet no.**454** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                          ,     Case No.   __09-32467-H4-7__
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Cheadle, Brett R. 19707 Lake Stone Court Tomball, TX 77377 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Cheatham, Chris 8843 Eastheimer Street Houston, TX 77064 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Chekwubenna Njoku 1325 Greens PKWY #22 HOUSTON, TX 77067 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Chelford City MUD 12550 Emily Ct Sugarland, TX 77478 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Chellaram, Sulekha T. 2930 Mesquite Street Sugar Land, TX 77479 | - | | | | | | 0.00 |

Sheet no.__455__ of __2946__ sheets attached to Schedule of                           Subtotal                          0.00
Creditors Holding Unsecured Nonpriority Claims                             (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                              ,          Case No.  __**09-32467-H4-7**__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Chelsea Place Design, Inc. 3200 S.W. Freeway Suite 2121 Houston, TX 77027 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Chen, Min 13407 Rural Oak Street Houston, TX 77034 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Chencheng Jack Wu 3311 Chartreuse Way Houston, TX 77082 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Cheri Broussard | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Cheri Suzanne Gilliland 16009 John Dr Channelview, TX 77530 | - | | | | | | 0.00 |

Sheet no.__**456**__ of __**2946**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                              ,          Case No.   **09-32467-H4-7**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Cherokee Plumbing L P 18901 Turnip St Spring, TX 77379 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Cherrie Jean Winders 32006 Sue Lane Pinehurst, TX 77362 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Cherry Crushed Concrete 6131 Selinsky Houston, TX 77048 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Cherry, Jennifer 3715 Ave J Santa Fe, TX 77510 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Cheryl A Statham 20222 Needlewalk Ln Spring, TX 77379 | | - | | | | | 0.00 |

Sheet no.**457** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** , Case No. **09-32467-H4-7**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Cheryl Ann Johnson,Shine&Glow 12611 Rolling Valley Cypress, TX 77429 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Cheryl Ann Willey 2515 Cottondale Ct Katy, TX 77450 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Cheryl Boe,Boe Creative Srvs 13418 Cypress Pond Cypress, TX 77429 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Cheryl Carney 26911 Castlecliff Kingwood, TX 77339 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Cheryl Clark 2912 Bristol Bend Lane League City, TX 77539 | - | | | | | | 0.00 |

Sheet no. **458** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                                              ,     Case No.  **09-32467-H4-7**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Cheryl Coker**<br>**12523 Laleu Lane**<br>**Houston, TX 77071** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Cheryl Kitsch** | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Cheryl Ozmer**<br>**Houston, TX** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Cheryl Shoemake** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Cheryl Weddle**<br>**814 Land Grant**<br>**Richmond, TX 77469** | - | | | | | | 0.00 |

Sheet no.**459** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                          Case No. **09-32467-H4-7**
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Cheshire, Chad M. 13897 Fenley Road Conroe, TX 77302 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Chevron P O Box 2001 Concord, CA 94529 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Chevy Hefley | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Chicago Title 1220 AUGUSTA HOUSTON, TX 77057 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Chicago Title Company 407 Julie Rivers Sugar Land, TX 77478 | - | | | | | | 0.00 |

Sheet no. **460** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                                    ,        Case No.    __09-32467-H4-7__
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Chicago Title Insurance Co.** <br> **4545 Bissonnet Suite 230** <br> **Bellaire, TX 77401** | - | | | | | | 0.00 |
| Account No. <br><br> **Children at Risk** <br> **2900 Weslayan Suite 400** <br> **Houston, TX 77027** | - | | | | | | 0.00 |
| Account No. <br><br> **CHILDREN'S MIRACLE NETWORK** | - | | | | | | 0.00 |
| Account No. <br><br> **Childress Engineering Svc. Inc** <br> **2505 N. Plano Rd, Suite 1200** <br> **Richardson, TX 75082** | - | | | | | | 0.00 |
| Account No. <br><br> **Childress, George M.** <br> **4 Dewthread Court** <br> **The Woodlands, TX 77380** | - | | | | | | 0.00 |

Sheet no.__461__ of __2946__ sheets attached to Schedule of                                                  Subtotal                              0.00
Creditors Holding Unsecured Nonpriority Claims                                                        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** , Case No. **09-32467-H4-7**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Chilman, Julianna J. <br> 16106 Cypress Point Dr. <br> Cypress, TX 77429 | - | | | | | | 0.00 |
| Account No. <br><br> Chin, Derrick <br> 10114 Willow Crossing <br> Houston, TX 77064 | - | | | | | | 0.00 |
| Account No. <br><br> Chin-Sang Au <br> 8818 Heron Nest Drive <br> Houston, TX 77064 | - | | | | | | 0.00 |
| Account No. <br><br> Chinese Community News <br> 6615 Corporate Dr., Ste D1 <br> Houston, TX 77036 | - | | | | | | 0.00 |
| Account No. <br><br> Ching, Fung Yee <br> 3843 Glover Meadows Lane <br> Houston, TX 77047 | - | | | | | | 0.00 |

Sheet no. **462** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re      **Royce Homes, LP**                                              ,      Case No.      **09-32467-H4-7**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Chism, Jeremy 5523 Gibralter Place Richmond, TX 77407 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Chiu, Jeffery 7530 Leecast Court Richmond, TX 77469 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Chiu, Kai Hon 13738 Matthias Trail-MDL Houston, TX 77083 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Chris & Kari Kobal 11410 Yorkshire Oaks Houston, TX 77065 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Chris & michelle Stire 12114 Hawthorne Dr Montgomery, TX 77356 | - | | | | | | 0.00 |

Sheet no.**463** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                        ,        Case No.   **09-32467-H4-7**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Chris Anger** | - | | | | | | 0.00 |
| Account No. <br><br> **Chris Anthony Graham** <br> **5623 Rockybrook** <br> **Kingwood, TX 77345** | - | | | | | | 0.00 |
| Account No. <br><br> **Chris Austin Warren** <br> **319 Odessa** <br> **Magnolia, TX 77354** | - | | | | | | 0.00 |
| Account No. <br><br> **Chris Broussard** | - | | | | | | 0.00 |
| Account No. <br><br> **Chris Calhoun** <br> **TX** | - | | | | | | 0.00 |

Sheet no. **464** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** _____, Case No. **09-32467-H4-7**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Chris Carriage | - | | | | | | | 0.00 |
| Account No.  Chris Cole | | | | | | | | 0.00 |
| Account No.  Chris Davenport  12403 Francel Lane  Cypress, TX 77429 | - | | | | | | | 0.00 |
| Account No.  Chris Delgado | - | | | | | | | 0.00 |
| Account No.  Chris Fondy | - | | | | | | | 0.00 |

Sheet no. **465** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                              ,                Case No.   **09-32467-H4-7**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Chris Franke** | - | | | | | | 0.00 |
| Account No. **Chris Gassett** | | | | | | | 0.00 |
| Account No. **Chris Gussett** | - | | | | | | 0.00 |
| Account No. **Chris Haynes** | - | | | | | | 0.00 |
| Account No. **Chris Helms** | - | | | | | | 0.00 |

Sheet no.**466** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Royce Homes, LP**_____,     Case No. __**09-32467-H4-7**_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Chris Ligon** **4460 Chestnut Circle** **Friendswood, TX 77546** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Chris Lowrance** | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Chris Malloy** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Chris Meadows** **P O Box 1978** **Porter, TX 77365** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Chris Micheles** | - | | | | | | 0.00 |

Sheet no.**467**___ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** _____,  Case No. **09-32467-H4-7**_____
                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Chris Micheletti** <br> **28715 Fox Lynn** <br> **Spring, TX 77386** | - | | | | | | 0.00 |
| Account No. <br><br> **Chris Miranti** | | | | | | | 0.00 |
| Account No. <br><br> **Chris Montez** | - | | | | | | 0.00 |
| Account No. <br><br> **Chris Paulok** | - | | | | | | 0.00 |
| Account No. <br><br> **Chris Pawlak** | - | | | | | | 0.00 |

Sheet no.**468**__ of **2946**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                            , Case No. **09-32467-H4-7**
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Chris Pawlak | - | | | | | | 0.00 |
| Account No. Chris Pressinger | - | | | | | | 0.00 |
| Account No. Chris Reeves | - | | | | | | 0.00 |
| Account No. Chris Schneider 5011 Ridgeway Pasadena, TX 77504 | - | | | | | | 0.00 |
| Account No. Chris Schulz,Circle "S" Serv P O Box 211 Cypress, TX 77440 | - | | | | | | 0.00 |

Sheet no.**469** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                                    ,        Case No.    __09-32467-H4-7__
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Christa Volkert** **1426 Bodart Dr.** **Houston, TX 77090** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Christen A Garcia,CCG Cleaning** **22811 Jay Drive #B** **Spring, TX 77373** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Christensen, Sheila S.** **102 East Trace Creek Dr.** **The Woodlands, TX 77381** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Christi Jo Lachney** **6611 Woodland Oaks Dr.** **Magnolia, TX 77354** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Christian Carter,A Cut Above** **327 Hurstgreen** **Alvin, TX 77511** | - | | | | | | 0.00 |

Sheet no.**470__** of **2946__** sheets attached to Schedule of          Subtotal          0.00
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                ,        Case No.   __**09-32467-H4-7**__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Christian Martin** <br> **Houston, TX** | - | | | | | | | 0.00 |
| Account No. <br><br> **Christian Somers** | | | | | | | | 0.00 |
| Account No. <br><br> **Christian T. Nicholson** <br> **149 Oak Hills Ct** <br> **Magnolia, TX 77355** | - | | | | | | | 0.00 |
| Account No. <br><br> **Christian Yost** <br> **17414 Crosscove Ct** <br> **Houston, TX 77095** | - | | | | | | | 0.00 |
| Account No. <br><br> **christie, curtis** <br> **24002 Blossom Crest Lane** <br> **Spring, TX 77373** | - | | | | | | | 0.00 |

Sheet no.**471**__ of **2946**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                                  , Case No. **09-32467-H4-7**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Christie, John L.** <br> **1250 Lamonte Lane** <br> **Houston, TX 77018** | - | | | | | | 0.00 |
| Account No. <br><br> **Christina Angelina** | - | | | | | | 0.00 |
| Account No. <br><br> **Christina Bryant** | - | | | | | | 0.00 |
| Account No. <br><br> **Christina Cross** <br> **989 Elkins Lake** <br> **Huntsville, TX 77340** | - | | | | | | 0.00 |
| Account No. <br><br> **Christina J Beasley** <br> **13222 Champions Centre Dr 906** <br> **Houston, TX 77069** | - | | | | | | 0.00 |

Sheet no. **472** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ ,     Case No. __09-32467-H4-7__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Christina Marie Thorworth** <br> **16715 Clay Rd** <br> **Houston, TX 77084** | - | | | | | | 0.00 |
| Account No. <br><br> **Christina Mixon** <br> **1533 Collins** <br> **Houston, TX 77093** | - | | | | | | 0.00 |
| Account No. <br><br> **Christina Noyola Graciano** <br> **12603 North Borough Dr #2612** <br> **Houston, TX 77067** | - | | | | | | 0.00 |
| Account No. <br><br> **Christina Parker** <br> **8011 Oakwood Hollow** <br> **Houston, TX 77040** | - | | | | | | 0.00 |
| Account No. <br><br> **Christina Parker** <br> **TX** | - | | | | | | 0.00 |

Sheet no. __473__ of __2946__ sheets attached to Schedule of      Subtotal      0.00
Creditors Holding Unsecured Nonpriority Claims      (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                          ,      Case No. __**09-32467-H4-7**__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Christine Argao** | - | | | | | | 0.00 |
| Account No. <br><br> **Christine Diane Jinks** <br> **511 Commerce St # 3** <br> **Magnolia, TX 77355** | - | | | | | | 0.00 |
| Account No. <br><br> **Christine Fay Rodriguez** <br> **5002 Ridge Creek Circle** <br> **Houston, TX 77053** | - | | | | | | 0.00 |
| Account No. <br><br> **Christine Hoang** <br> **13607 Chester Gables Dr.** <br> **Houston, TX 77083** | - | | | | | | 0.00 |
| Account No. <br><br> **Christine Nguyen** <br> **11106 Veterans Memorial Ste D** <br> **Houston, TX 77067** | - | | | | | | 0.00 |

Sheet no.__**474**__ of __**2946**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                          ,  Case No. __**09-32467-H4-7**__
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Christine Ramsey Cayton**<br>**P O Box 963**<br>**Magnolia, TX 77354** | - | | | | | | 0.00 |
| Account No. <br><br>**Christine Talamonti**<br>**174 Purple Slate Place**<br>**The Woodlands, TX 77381** | - | | | | | | 0.00 |
| Account No. <br><br>**Christopher A Esparza**<br>**8006 1/2 Detroit # A**<br>**Houston, TX 77017** | - | | | | | | 0.00 |
| Account No. <br><br>**Christopher A. Camacho**<br>**3915 Portman Glen Ln**<br>**Houston, TX 77047** | - | | | | | | 0.00 |
| Account No. <br><br>**Christopher Amos**<br>**2626 Tinas Terrace Dr.**<br>**Houston, TX 77038** | - | | | | | | 0.00 |

Sheet no.__**475**__ of __**2946**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Royce Homes, LP__ , Case No. __09-32467-H4-7__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Christopher B Calderon** <br> **1923 Ojeman  #C** <br> **Houston, TX 77080** | - | | | | | | 0.00 |
| Account No. <br><br> **Christopher B George** <br> **15403 Rocky Bridge Lane** <br> **Cypress, TX 77429** | - | | | | | | 0.00 |
| Account No. <br><br> **Christopher Bertling** | - | | | | | | 0.00 |
| Account No. <br><br> **Christopher Bolio** | - | | | | | | 0.00 |
| Account No. <br><br> **Christopher Briggs** <br> **3222 Crimson Coast** <br> **League City, TX 77573** | - | | | | | | 0.00 |

Sheet no.__476__ of __2946__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                                    ,          Case No.   **09-32467-H4-7**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Christopher C. Cook** | - | | | | | | 0.00 |
| Account No. **Christopher Charles Dennis** 8400 Nairn  #1413 Houston, TX 77074 | - | | | | | | 0.00 |
| Account No. **Christopher D Cornelius** 125 Carby Rd Houston, TX 77037 | - | | | | | | 0.00 |
| Account No. **Christopher D Dodson** 2624 46th St Dickinson, TX 77539 | - | | | | | | 0.00 |
| Account No. **Christopher Dale Maines** 4510 Tilson Lane Houston, TX 77041 | - | | | | | | 0.00 |

Sheet no. **477** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                 **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                    ,          Case No.   **09-32467-H4-7**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Christopher David Muras** <br> **11422 Sagemorgan** <br> **Houston, TX 77089** | - | | | | | | 0.00 |
| Account No. <br><br> **Christopher Dinh** <br> **15310 Dawn Meadows Dr** <br> **Houston, TX 77068** | - | | | | | | 0.00 |
| Account No. <br><br> **Christopher Emil Pipkin** <br> **12707 Bellaire #1528** <br> **Houston, TX 77072** | - | | | | | | 0.00 |
| Account No. <br><br> **Christopher George Shaw** <br> **14210 Meadowlark** <br> **Tomball, TX 77375** | - | | | | | | 0.00 |
| Account No. <br><br> **Christopher Hall** <br> **2907 Whispering Springs** <br> **Spring, TX 77373** | - | | | | | | 0.00 |

Sheet no. **478** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                              ,        Case No.    **09-32467-H4-7**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Christopher James Harrison 3557 Prairie Dr Dickinson, TX 77539 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Christopher Kemmel Rude 119 S Timber Top Dr The Woodlands, TX 77380 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Christopher Kyle Roberson 20307 Spoonwood Dr Humble, TX 77346 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Christopher L Kurten 134 West Woodway Plantersville, TX 77363 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Christopher L. Cavness | | - | | | | | 0.00 |

Sheet no. **479** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                          ,      Case No.   **09-32467-H4-7**
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Christopher L. Doyle** | - | | | | | | 0.00 |
| Account No. <br><br> **Christopher L. Patrick** <br> **P.O. Box 890833** <br> **Houston, TX 77289** | - | | | | | | 0.00 |
| Account No. <br><br> **Christopher M. McGinley** | - | | | | | | 0.00 |
| Account No. <br><br> **Christopher Martinez** | - | | | | | | 0.00 |
| Account No. <br><br> **Christopher McShan** <br> **594 River Plantation Dr** <br> **Conroe, TX 77302** | - | | | | | | 0.00 |

Sheet no.**480** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                              ,          Case No.    **09-32467-H4-7**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Christopher Nichley** | | - | | | | | 0.00 |
| Account No. <br><br> **Christopher R. Ferguson** <br> **2095 Stockton Ln** <br> **Snellville, GA 30078** | | - | | | | | 0.00 |
| Account No. <br><br> **Christopher S Sadler** <br> **16622 La Avenida** <br> **Houston, TX 77062** | | - | | | | | 0.00 |
| Account No. <br><br> **Christopher White** <br> **3223 Hereford Circle** <br> **Manvel, TX 77578** | | - | | | | | 0.00 |
| Account No. <br><br> **Christy Haston** | | - | | | | | 0.00 |

Sheet no.**481** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                    ,    Case No.    **09-32467-H4-7**
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Christy Schlesinger<br>21419 Juniper Meadows Drive<br>Spring, TX 77388 | - | | | | | | | 0.00 |
| Account No.<br><br>Chrystal Koehler dba<br>6327 Overlook<br>Houston, TX 77041 | - | | | | | | | 0.00 |
| Account No.<br><br>Chrystal Milburn<br>12315 Grrenglen Drive<br>Houston, TX 77044 | - | | | | | | | 0.00 |
| Account No.<br><br>Chu, Philip<br>1114 Richards Drive<br>Friendswood, TX 77546 | - | | | | | | | 0.00 |
| Account No.<br><br>Chuck Adams<br>RSVP Specialty Catering 15150<br>Memorial D<br>Houston, TX 77079 | - | | | | | | | 0.00 |

Sheet no. **482** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                     ,          Case No.   **09-32467-H4-7**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Chuck Bolin**<br>**21202 Brookrock Circle**<br>**Katy, TX 77449** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Chuck Detwiler** | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Chuck Greene**<br>**TX** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Chuck Kuhn**<br>**3118 Woodcreek Glen Ln**<br>**Houston, TX 77073** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Chung And Young Byun**<br>**15318 Bellport**<br>**Houston, TX 77084** | - | | | | | | 0.00 |

Sheet no. **483** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Royce Homes, LP**                                          ,          Case No.   __09-32467-H4-7__
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Chuong Nguyen 7007 Shaman Lane Houston, TX 77083 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Church Construction Inc P O Box 79589 Houston, TX 77279 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Church Services P.O. Box 79589 Houston, TX 77279 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Cicala, Leah 19202 Piney Way Drive Tomball, TX 77375 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Cidronio Rubio 1823 Buckingham Pasadena, TX 77504 | - | | | | | | 0.00 |

Sheet no.**484**__ of **2946**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Royce Homes, LP**                                                  ,                Case No.    **09-32467-H4-7**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Cinciripini, Paul J.**<br>**12610 Hobbs Terrace Drive**<br>**Tomball, TX 77377** | - | | | | | | |
| | | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Cinco MUD # 8       Tax**<br>**6935 Barney Rd., Suite 110**<br>**Houston, TX 77092** | - | | | | | | |
| | | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Cinco Mud #8       Taps** | - | | | | | | |
| | | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Cinco MUD #8       Water**<br>**P. O. Box 218025**<br>**Houston, TX 77218** | - | | | | | | |
| | | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Cinco MUD #8 Services   Repair**<br>**16337 Park Row**<br>**Houston, TX 77084** | - | | | | | | |
| | | | | | | | **0.00** |

Sheet no.**485** of **2946** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**
_____,
Debtor

Case No. **09-32467-H4-7**
_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Cindy Ann Waters,Roll'en Hills P O Box 1332 Sealy, TX 77474 | - | | | | | | 0.00 |
| Account No. Cindy Barrone 21488 Towerguard Kingwood, TX 77339 | - | | | | | | 0.00 |
| Account No. Cindy Dendy 5610 Arenas Timbers Humble, TX 77346 | - | | | | | | 0.00 |
| Account No. Cindy Harbin 12130 Lasalle Branch Conroe, TX 77304 | - | | | | | | 0.00 |
| Account No. Cindy L Perez 302 SeeKamp Dayton, TX 77535 | - | | | | | | 0.00 |

Sheet no. **486** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP** _____,    Case No. **09-32467-H4-7** _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Cindy Smith**<br>**4506 Cornerstone**<br>**Pearland, TX 77584** | | - | | | | | **0.00** |
| Account No.<br><br>**Cindy Walker**<br>**11507 Yorkshire Oaks**<br>**Houston, TX 77065** | | - | | | | | **0.00** |
| Account No.<br><br>**Cintas First Aid & Safety**<br>**P O Box 841877**<br>**Houston, TX 77284** | | - | | | | | **0.00** |
| Account No.<br><br>**Cipriano Garza Vela**<br>**10243 Ella Blvd**<br>**Houston, TX 77038** | | - | | | | | **0.00** |
| Account No.<br><br>**Cipriano Gonzalez&MonarchPaint**<br>**2505 Broadway #82**<br>**Houston, TX 77021** | | - | | | | | **0.00** |

Sheet no.**487** of **2946** sheets attached to Schedule of          Subtotal          **0.00**
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **Royce Homes, LP**                                    ,          Case No. __**09-32467-H4-7**__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Circle Graphics LLC 120 9th Avenue Longmont   80501 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Circle Plumbing 14366 Willis Waukegan Conroe, TX 77303 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Circle Sand, Inc. 6401 Longpoint Bldg. 402 Houston, TX 77055 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Cirila Balderas 6350 cambridge Glen Houston, TX 77035 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Citibank 2000 W. Sam Houston Pkwy S. Ste 600 Houston, TX 77042 | - | | | | | | 20,561.42 |

Sheet no.__**488**___ of__**2946**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          20,561.42

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Royce Homes, LP**                                    , Case No.    **09-32467-H4-7**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Citibank Texas, N.A. 2000 West Sam Houston Pkwy S   Ste. 600 Houston, TX 77042 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Citicapital (formerly Fidelity PO Box 8500-9805 Philadelphia, PA 19178 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Citicorp Vendor Finance, Inc. P O Box 7247-0322 Philadelphia, PA 19170 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Citizen, Tausha M. 11403 Middleburgh Tomball, TX 77377 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| City Framers, L.L.C. 6660 Sylvan Rd Houston, TX 77023 | - | | | | | | 0.00 |

Sheet no.**489** of **2946** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy